**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* _____  Chapter __**11**__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **First Choice Healthcare Solutions, Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | **90-0687379** |

4. **Debtor's address**

**Principal place of business**

**709 South Harbor City Blvd, Suite 530**
**Melbourne, FL 32901**
Number, Street, City, State & ZIP Code

**Brevard**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)   **https://www.myfchs.com/**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **First Choice Healthcare Solutions, Inc.**        Case number (*if known*) _____
<br>Name

| | |
|---|---|
| **7.** **Describe debtor's business** | **A.** *Check one:* |
| | ■ Health Care Business (as defined in 11 U.S.C. § 101(27A)) |
| | ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B)) |
| | ☐ Railroad (as defined in 11 U.S.C. § 101(44)) |
| | ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A)) |
| | ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6)) |
| | ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3)) |
| | ☐ None of the above |
| | |
| | **B.** *Check all that apply* |
| | ☐ Tax-exempt entity (as described in 26 U.S.C. §501) |
| | ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3) |
| | ☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11)) |
| | |
| | **C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes. |
| | ____ |

| | |
|---|---|
| **8.** **Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:* |
| | ☐ Chapter 7 |
| | ☐ Chapter 9 |
| A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box. | ■ Chapter 11. *Check all that apply:* |
| |    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B). |
| |    ■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11**. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B). |
| |    ☐ A plan is being filed with this petition. |
| |    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
| |    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form. |
| |    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2. |
| | ☐ Chapter 12 |

| | |
|---|---|
| **9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?** | ■ No. |
| | ☐ Yes. |
| If more than 2 cases, attach a separate list. | District _____ When _____ Case number _____ |
| | District _____ When _____ Case number _____ |

| | |
|---|---|
| **10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?** | ☐ No |
| | ■ Yes. |
| List all cases. If more than 1, attach a separate list | Debtor  **See Attachment**  Relationship _____ |
| | District _____ When _____ Case number, if known _____ |

| Debtor | **First Choice Healthcare Solutions, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☑ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☑ Other     **Medical Waste**

Where is the property?     **709 South Harbor City Blvd, Suite 530**
**Melbourne, FL, 32901-0000**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☑ No

☐ Yes.  Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**      *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

| **14. Estimated number of creditors** | ☐ 1-49<br>☑ 50-99<br>☐ 100-199<br>☐ 200-999 | ☐ 1,000-5,000<br>☐ 5001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than100,000 |
|---|---|---|---|
| **15. Estimated Assets** | ☐ $0 - $50,000<br>☐ $50,001 - $100,000<br>☐ $100,001 - $500,000<br>☐ $500,001 - $1 million | ☑ $1,000,001 - $10 million<br>☐ $10,000,001 - $50 million<br>☐ $50,000,001 - $100 million<br>☐ $100,000,001 - $500 million | ☐ $500,000,001 - $1 billion<br>☐ $1,000,000,001 - $10 billion<br>☐ $10,000,000,001 - $50 billion<br>☐ More than $50 billion |
| **16. Estimated liabilities** | ☐ $0 - $50,000<br>☐ $50,001 - $100,000<br>☐ $100,001 - $500,000<br>☐ $500,001 - $1 million | ☑ $1,000,001 - $10 million<br>☐ $10,000,001 - $50 million<br>☐ $50,000,001 - $100 million<br>☐ $100,000,001 - $500 million | ☐ $500,000,001 - $1 billion<br>☐ $1,000,000,001 - $10 billion<br>☐ $10,000,000,001 - $50 billion<br>☐ More than $50 billion |

Debtor **First Choice Healthcare Solutions, Inc.**          Case number (*if known*) _____
     Name

| | Request for Relief, Declaration, and Signatures |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
    of authorized
    representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **06 / 15 / 2020**
              MM / DD / YYYY

X _____          **Phillip J. Keller**
    Signature of authorized representative of debtor          Printed name

          **Interim Chief Executive and Chief**
    Title   **Financial Officer**

---

**18. Signature of attorney**   X _____          Date   **6 /15/20**
                   Signature of attorney for debtor                MM / DD / YYYY

                   **Esther McKean**
                   Printed name

                   **Akerman LLP**
                   Firm name

                   **420 S. Orange Ave.**
                   **Suite 1200**
                   **Orlando, FL 32801**
                   Number, Street, City, State & ZIP Code

                   Contact phone   **407-419-8583**    Email address  **esther.mckean@akerman.com**

                   **FL Bar No. 28124 FL**
                   Bar number and State

Debtor   **First Choice Healthcare Solutions, Inc.**             Case number *(if known)* _____
          Name

| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* _____   Chapter   **11**

☐  Check if this an
     amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | |
| --- | --- | --- | --- |
| Debtor | **FCID Medical, Inc.** | Relationship to you | _____ |
| District | **Middle District of Florida, Orlando Division** | When _____ | Case number, if known _____ |
| Debtor | **First Choice Medical Group of Brevard, LLC** | Relationship to you | _____ |
| District | **Middle District of Florida, Orlando Division** | When _____ | Case number, if known _____ |
| Debtor | **Marina Towers, LLC** | Relationship to you | _____ |
| District | **Middle District of Florida, Orlando Division** | When _____ | Case number, if known _____ |

**Minutes of a Meeting**
**of**
**the Board of Directors**
**of**
**First Choice Healthcare Solutions, Inc.**

A special telephonic meeting of the members of the Board of Directors (the "Board") of **First Choice Healthcare Solutions, Inc.**, a Delaware corporation (the "Company"), was held on Tuesday, June 9, 2020 at 5 p.m. eastern, pursuant to notice duly given to, or waived by, all members of the Board. Present were Mr. Gary Augusta, Mr. James Renna and Ms. Sheila H. Schweitzer, constituting all of the directors. Mr. Paul Coggins, counsel for the Board of Directors; Ms. Esther McKean, Mr. Brian Miller and Mr. John Mitchell counsel for the Company; and Philip Hayden, consultant to the Company. Mr. Phillip J. Keller, the interim CEO and CFO, was present, presided and recorded the minutes of the meeting.

A discussion was had regarding putting the Company into bankruptcy. Mr. Mitchell gave an overview of the bankruptcy process, the steps required to complete the filing and the timing.

A discussion was had regarding the financial condition of the Company. This discussion included all options that had been explored such as sale of the Company, restructuring of the Company, attempt to obtain loans and debtor-in-possession financing and a summary of other financial options.

The board members went into executive session. Following the executive session, it was decided that Mr. James Renna would recuse himself from the vote. Upon motion duly made, the following resolutions were approved:

> **WHEREAS**, the undersigned directors believe that it is in the best interests of the Company to file for bankruptcy.

> **NOW, THEREFORE**, it was:

> **RESOLVED**, that in the judgment of the Board of the Company it is desirable and in the best interests of the Company, its creditors, and other interested parties, that a voluntary petition be filed by the Company in the United States Bankruptcy Court for the Middle District of Florida in Orlando (the "Bankruptcy Court"), seeking relief under the provisions of Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), and the filing of such petition is authorized hereby; and it is further

> **RESOLVED**, that the interim Chief Executive Officer and Chief Financial Officer, Phillips J. Keller, (the "Authorized Person") is authorized and empowered, on behalf of and in the name of the Company, to execute and verify such petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed with the Bankruptcy Court at such time as the Authorized Person executing the petition on behalf of the Company shall determine but no later than June 19, 2020; and it is further

52890616;4

**RESOLVED**, that the Authorized Person of the Company be, and hereby is authorized on behalf of and in the name of the Company to execute and file all petitions, schedules, lists and other papers and to take any and all actions which they may deem necessary or proper in the aforesaid Chapter 11 case (the "Case"); and it is further

**RESOLVED**, that the law firm of Akerman LLP be, and hereby is, employed under a general retainer as attorneys for the Company in the Case as bankruptcy counsel and for all other relevant purposes; and it is further

**RESOLVED**, that the Authorized Person of the Company be, and is, respectively authorized and empowered to cause the Company to enter into, execute, deliver, certify, file, record and/or perform, such agreements, instruments, motions, affidavits, applications for approvals or ruling of governmental or regulatory authorities, certificates and other such documents and take any such actions as are, in their judgment, necessary, proper or desirable to prosecute the Chapter 11 case and to carry out and put into effect the purposes of the foregoing resolutions and the transactions contemplated by these resolutions, their authority thereunto to be evidenced by the taking of such actions; and it is further

**RESOLVED**, that any and all past actions heretofore taken by the Authorized Person of the Company in the name of and on behalf of the Company, in furtherance of any or all preceding resolutions be, and the same hereby are, ratified, approved and adopted.

IN WITNESS WHEREOF, the undersigned have duly executed this Resolution on this 12th day of June, 2020.

BOARD OF DIRECTORS

Gary Augusta

Shelia Schweitzer

[Mr. Renna recused himself from the vote]

James Renna

52890616;4

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION
**www.flmb.uscourts.gov**

In re:                                                    Chapter 11

First Choice Healthcare Solutions, Inc.

     Debtor.
_____/

## CORPORATE OWNERSHIP STATEMENT

First Choice Healthcare Solutions, Inc. (the "Debtor"), pursuant to Rule 1007(a)(1),

Federal Rules of Bankruptcy Procedure, hereby files its Corporate Ownership Statement and

states that GIRTFT, LLC and Christian C. Romandetti together own a 19.7% interest in the

Debtor and Steward Healthcare System LLC owns 15.2% interest in the Debtor.

Dated: June 15, 2020

                                            */s/ Esther McKean*
                                            Esther McKean, Esquire
                                            Florida Bar No. 028124
                                            **AKERMAN LLP**
                                            420 S. Orange Ave., Suite 1200
                                            Orlando, FL 32801
                                            Phone: (407) 423-4000
                                            Fax: (407) 843-6610
                                            Email: esther.mckean@akerman.com

                                            Attorneys for Debtor

53488640;1

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION
www.flmb.uscourts.gov

In re:                                              Chapter 11

First Choice Healthcare Solutions, Inc.

     Debtor.

_____/

### LIST OF EQUITY INTEREST HOLDERS[1]

| EQUITY HOLDERS | NUMBER OF NOBOS | SHARES |
|---|---|---|
| RBC Dominion Securities Inc. | 2 | 3,000 |
| CIBC World Markets Inc. | 2 | 17,901 |
| Scotia Capital Inc. | 1 | 3,500 |
| Goldman Sachs & Co. LLC | 1 | 34,614 |
| Morgan Stanley | 9 | 1,730,694 |
| Apex Clearing Corporation | 3 | 185,218 |
| BOFA Securities, Inc. | 1 | 6,958 |
| Charles Schwab & Co. Inc. | 43 | 1,296,758 |
| TD Ameritrade Clearing, Inc. | 127 | 1,258,610 |
| Ameriprise Financial | 1 | 57,272 |
| RBC Wealth Management | 5 | 133,700 |
| Wilson-Davis & Co. Inc. | 1 | 7,500 |
| Merrill Lynch | 4 | 39,540 |
| Pershing LLC | 4 | 218,015 |

---

[1] This list serves as the disclosure required to be made by the debtor pursuant to rule 1007 of the Federal Rules of Bankruptcy Procedure. All equity positions indicate the record holder of such equity as disclosed in Schedule 13G filed prior to June 12, 2020 with the Securities and Exchange Commission.

53488660;1

| E*Trade Securities LLC | 49 | 1,114,182 |
| National Financial Services LLC | 67 | 1,608,600 |
| Vanguard Brokerage Services | 2 | 2,852 |
| **Totals** | **322** | **7,718,914** |

I, Phillip J. Keller, Interim Chief Executive and Chief Financial Officer for First Choice Healthcare Solutions, Inc., declare under penalty of perjury that I have read the foregoing and that it is true and correct to the best of my knowledge, information and belief.

Dated: June **15**, 2020          First Choice Healthcare Solutions, Inc.


_____
Phillip J. Keller
Interim Chief Executive and Chief Financial Officer

2

53488660;1

Fill in this information to identify the case:

Debtor name   **First Choice Healthcare Solutions, Inc.**

United States Bankruptcy Court for the:    **MIDDLE DISTRICT OF FLORIDA**

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| BB&T Visa BB&T Financial, FSB P.O. Box 580340 Charlotte, NC 28258-0340 | | Credit card purchases | | | | $19,000.00 |
| Broadridge ICS P.O. Box 416423 Boston, MA 02241 | | Trade debt | | | | $695.46 |
| Corporate Stock Transfer 3200 Cherry Dr. South Suite 430 Denver, CO 80209 | | Trade debt | | | | $100.00 |
| CS Disco Inc. P.O. Box 670533 Dallas, TX 75267-0533 | | Software | | | | $12,780.18 |
| Donovan Davis, Jr. Fed Correctional Cplx Unit B P.O. Box 1031 Coleman, FL 33521 | | Unjust enrichment | Unliquidated Disputed | | | $500,000.00 |
| Equisolve, Inc. 2455 E. Sunrise Blvd. Suite 1201 Fort Lauderdale, FL 33304 | | Trade debt | | | | $499.00 |
| Jackson Lewis P.C. P.O. Box 416019 Boston, MA 02241-6019 | | Professional Services | | | | $3,034.38 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor  **First Choice Healthcare Solutions, Inc.**                              Case number *(if known)* _____
           Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Kris Romandetti c/o Taylor F. Ford, Esq. P.O. Box 1631 Orlando, FL 32802-1631 | | Contract | Unliquidated Disputed | | | $278,000.00 |
| Leading Edge Medical Conslt. Taylor F. Ford, Esq. P.O. Box 1631 Orlando, FL 32802-1631 | | Contract | Unliquidated Disputed | | | $278,000.00 |
| Locke Lord LLP P.O. Box 301170 Dallas, TX 75303 | | Professional Services | | | | $65,176.70 |
| Marcum LLP 10 Melville Park Road Melville, NY 11747 | | Professional Services | | | | $134,660.95 |
| Maz Partners LP c/o Fritz Scheller, Esq. 200 E. Robinson, Ste. 1150 Orlando, FL 32801 | | Settlement Pending Court Approval | | | | $1,000,000.00 |
| Meehans' Office Products 900 E. Haven Ave. Melbourne, FL 32901 | | Trade debt | | | | $110.67 |
| Morris Nichols Arsht et al 1201 North Market St. 16th Floor Wilmington, DE 19899-1347 | | Professional Services | | | | $4,268.69 |
| Net Suite Oracle America, Inc. 15612 Colelction Dr. Chicago, IL 60693 | | Software | | | | $16,732.08 |
| Schnader Harrison Segal ATTN: David Baback 1600 Market Street, Ste 3600 Philadelphia, PA 19103-7286 | | Professional Services | | | | $9,066.50 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor __First Choice Healthcare Solutions, Inc.__       Case number *(if known)* _____
    Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Smith & Associates 3301 Thomasville Road Suite 201 Tallahassee, FL 32308 | | Professional Services | | | | $18,000.00 |
| Steward Healthcare System c/o Ethan H. Townsend, Esq. 1007 N. Orange St. 4th Flr Wilmington, DE 19801 | | Contract | Unliquidated Disputed | | | $4,650,000.00 |
| Truist Bank 214 N. Tyron St. Charlotte, NC 28202 | | PPP loan | | | | $102,956.00 |
| VIA Acquisition Corp. c/o Kurt M. Heyman, Esq. 300 Delaware Ave. Ste. 200 Wilmington, DE 19801 | | Fees & Costs 8. Del C. 211 | Contingent Unliquidated Disputed | | | $0.00 |

11:02 AM
06/13/20
Accrual Basis

# First Choice Healthcare Solutions, Inc.
## Balance Sheet
### As of May 31, 2020

|  | May 31, 20 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10050 · BB&T - Operating | 330.91 |
| 10070 · BB&T - Money Market | 1,080,023.19 |
| **Total Checking/Savings** | 1,080,354.10 |
| **Other Current Assets** | |
| 11000 · Petty Cash | 500.00 |
| 13700 · Prepaid Insurance | 90,750.00 |
| **Total Other Current Assets** | 91,250.00 |
| **Total Current Assets** | 1,171,604.10 |
| **Other Assets** | |
| 19400 · Deferred Tax Asset - Long Term | 111,949.00 |
| **Total Other Assets** | 111,949.00 |
| **TOTAL ASSETS** | **1,283,553.10** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 801,960.72 |
| **Total Accounts Payable** | 801,960.72 |
| **Other Current Liabilities** | |
| 21000 · Accrued Accounting Exp | 330,300.47 |
| 21025 · Accrued Payroll | 15,991.86 |
| 21030 · Accrued Severence | 373,750.00 |
| 21040 · Accrued PTO (Personal Leave) | 25,993.68 |
| 21100 · Accrued Tax - Delaware | 2,932.80 |
| 21200 · Accrued Tax - Federal | 83,403.50 |
| 21500 · Accrued Interest Payable | 51.48 |
| 22400 · Note Pay - PPP Loan | 102,956.00 |
| 26000 · Deferred Income Tax Payable | 118,087.00 |
| **Total Other Current Liabilities** | 1,053,466.79 |
| **Total Current Liabilities** | 1,855,427.51 |
| **Total Liabilities** | 1,855,427.51 |
| **Equity** | |
| 30050 · Temporary Equity Inv | 7,500,000.00 |
| 30100 · Common Stock | 32,958.29 |
| 31000 · Additional Paid in Capital | 26,307,371.97 |
| 32000 · Retained Earnings | -36,677,337.30 |
| 34000 · Intercompany - Marina Towers | 10,424,635.31 |
| 34100 · Intercompany - FCID Medical | -4,753,338.48 |
| Net Income | -3,406,164.20 |
| **Total Equity** | -571,874.41 |
| **TOTAL LIABILITIES & EQUITY** | **1,283,553.10** |

11:01 AM

06/13/20

Accrual Basis

# First Choice Healthcare Solutions, Inc.
## Profit & Loss
### January through May 2020

|  | Jan - May 20 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 42000 · Interest Income | 339.92 |
| **Total Income** | 339.92 |
| **Gross Profit** | 339.92 |
| **Expense** | |
| 60000 · Advertising and Promotion | 998.00 |
| 60400 · Bank Service Charges | 2,317.25 |
| 62500 · Dues and Subscriptions | 3,377.65 |
| 63300 · Insurance Expense | |
| 63340 · D & O Insurance | 59,711.18 |
| **Total 63300 · Insurance Expense** | 59,711.18 |
| 63400 · Interest Expense | 51.48 |
| 64000 · Management Fee Expenses - Tower | 38,359.99 |
| 64300 · Meals and Entertainment | 6,877.91 |
| 64900 · Office Supplies | 1,550.44 |
| 65000 · Payroll - Salaries, Wages & Ben | |
| 65200 · Payroll - Administrative | 123,286.11 |
| 65300 · Payroll - Employee Benefits | 77,125.38 |
| 65000 · Payroll - Salaries, Wages & Ben - Other | 15,991.86 |
| **Total 65000 · Payroll - Salaries, Wages & Ben** | 216,403.35 |
| 66500 · Postage and Delivery | 310.61 |
| 66700 · Professional Fees | |
| 66710 · Accounting & Audit Fees | 120,000.00 |
| 66720 · Legal Fees | 416,012.46 |
| 66730 · Consulting Services | 187,011.98 |
| 66740 · SEC Filing/Investor Services | 1,742.36 |
| **Total 66700 · Professional Fees** | 724,766.80 |
| 68050 · Delaware Taxes | 5,889.60 |
| 68400 · Travel Expense | 23,393.81 |
| **Total Expense** | 1,084,008.07 |
| **Net Ordinary Income** | -1,083,668.15 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 69125 · Loss on VIE - TBC/CCSC | 2,322,496.05 |
| **Total Other Expense** | 2,322,496.05 |
| **Net Other Income** | -2,322,496.05 |
| **Net Income** | **-3,406,164.20** |

11:02 AM
06/13/20

# First Choice Healthcare Solutions, Inc.
## Statement of Cash Flows
### January through May 2020

|  | Jan - May 20 |
|---|---|
| **OPERATING ACTIVITIES** |  |
| Net Income | -3,406,164.20 |
| Adjustments to reconcile Net Income |  |
| to net cash provided by operations: |  |
| 11000 · Petty Cash | 500.00 |
| 13000 · Deposits | 8,366.04 |
| 13700 · Prepaid Insurance | -67,165.52 |
| 14100 · Notes Rec - CCSC | 1,313,440.59 |
| 20000 · Accounts Payable | 298,045.14 |
| 21000 · Accrued Accounting Exp | 57,150.00 |
| 21025 · Accrued Payroll | -1,921.66 |
| 21040 · Accrued PTO (Personal Leave) | 8,242.25 |
| 21100 · Accrued Tax - Delaware | -2,102.80 |
| 21500 · Accrued Interest Payable | 51.48 |
| 22400 · Note Pay - PPP Loan | 102,956.00 |
| **Net cash provided by Operating Activities** | -1,688,602.68 |
| **FINANCING ACTIVITIES** |  |
| 31000 · Additional Paid in Capital | 41,650.15 |
| 34000 · Intercompany - Marina Towers | 254,700.70 |
| 34100 · Intercompany - FCID Medical | 669,546.66 |
| 34150 · Intercompany - TBC Holding | 9.13 |
| 34200 · Intercompany - CCSC Holdings | 980,632.13 |
| **Net cash provided by Financing Activities** | 1,946,538.77 |
| **Net cash increase for period** | 257,936.09 |
| **Cash at beginning of period** | 822,418.01 |
| **Cash at end of period** | 1,080,354.10 |

| Electronic Return Acknowledgement |
|---|

**Tax Year :** 2018                                              **Return No:** 6372ML
**Taxpayer:** FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND
**ID No   :** 90-0687379

Return Identification Number       : 12486720190935000004

Return Type                        : 7004

Filing Type Description            : FEDERAL EXTENSION

Tax Period End Date                : 12/31/2018

Electronic Postmark                : 4/3/2019 10:32:00 AM

Return Status                      : ACCEPTED

Status Date                        : 04/03/2019

ELECTRONIC POSTMARK : IS THE DATE AND TIME (CENTRAL TIME ZONE) THE EL ECTRONIC FILE IS RECEIVED AT OUR HOST COMPUTERS.

8X9060 1.000



# MARCUM
ACCOUNTANTS ▲ ADVISORS

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND
SUBSIDIARIES
709 SOUTH HARBOR BLVD, SUITE 250
MELBOURNE, FL 32901

Dear Client,

Enclosed are the following corporate returns prepared on behalf of FIRST CHOICE HEALTHCARE
SOLUTIONS, INC. AND for the year ended December 31, 2018.

    2018 U.S. Corporation Income Tax Return
    2018 IRS e-file Signature Authorization for Form 1120
    2018 Florida Corporate Income/Franchise Tax Return

The following companies are included with the federal consolidated returns:

    FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
    FCID MEDICAL, INC.
    FCID MEDICAL, INC.
    CCSC HOLDINGS, INC.
    TBC HOLDINGS OF MELBOURNE
    MARINA TOWERS LLC

These return(s) were prepared from information provided by you or your representative. The preparation of
tax returns does not include the independent verification of information used. Therefore, we recommend
you review the return(s) before signing to ensure there are no omissions or misstatements. If you note
anything which may require a change to the return(s), please contact us before filing them.

Tax or professional advice contained in or accompanying this document, unless otherwise specifically
stated, is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding
penalties under the Internal Revenue Code, or (ii) promoting, marketing, or recommending to another
party any transaction or matter that is contained in or accompanying this document. In addition, unless
otherwise specifically stated, any advice provided shall not be deemed a formal tax opinion upon
which the addressee can rely.

We appreciate this opportunity to serve you. Please contact us if you have any questions or if we may be of
further assistance.

Sincerely,


MONTE S COLBERT



MARCUMGROUP
MEMBER

Marcum LLP ■ 750 Third Avenue ■ 11th Floor ■ New York, New York 10017 ■ Phone 212.485.5500 ■ Fax 212.485.5501 ■ marcumllp.com

MARCUM LLP

Enclosures



MARCUMGROUP
MEMBER

Marcum LLP ■ 750 Third Avenue ■ 11th Floor ■ New York, New York 10017 ■ Phone 212.485.5500 ■ Fax 212.485.5501 ■ marcumllp.com



FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND
SUBSIDIARIES
Instructions for Filing
Form 8879-C
IRS e-file Signature Authorization for Form 1120
for the year ended December 31, 2018

The original form should be signed (using full name and title) and dated by an authorized officer of the corporation.

The signed form should be returned on or before October 15, 2019.

MARCUM LLP
750 THIRD AVENUE
NEW YORK, NY 10017

or Fax to:   MARCUM LLP
212-485-5506

or Email to:  8879.NEWYORKCITY@MARCUMLLP.COM

This return indicates a $111,950 overpayment.  Of this amount, $0 will be refunded to you and $111,950 has been applied to your 2019 estimated tax.

Do NOT separately file Form 1120 with the Internal Revenue Service.  Doing so will delay the processing of your return.

**We must receive your signed form before we can electronically transmit your return.**  The Internal Revenue Service will notify us when your return is accepted.  Your return is not considered filed until the Internal Revenue Service confirms their acceptance.

MARCUMGROUP
MEMBER

Marcum LLP ■ 750 Third Avenue ■ 11th Floor ■ New York, New York 10017 ■ Phone 212.485.5500 ■ Fax 212.485.5501 ■ marcumllp.com

CARRYOVERS TO NEXT YEAR
=======================

```
NON-SRLY NOL ...........................................    5,541,563.
CHARITABLE CONTRIBUTIONS ...............................       36,960.
SEC. 1231 LOSSES .......................................        7,157.
MINIMUM TAX CREDIT (FORM 8827) .........................      111,949.
```

Form **8879-C**

## IRS *e-file* Signature Authorization for Form 1120

For calendar year 2018, or tax year beginning _____ , ending _____

► Do not send to the IRS. Keep for your records.

► Go to *www.irs.gov/Form8879C* for the latest information.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**2018**

| Name of corporation | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND SUBSIDIARIES | 90-0687379 |

**Part I**   **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | 15,876,183. |
| 2 | Taxable income (Form 1120, line 30) | 2 | -4,371,715. |
| 3 | Total tax (Form 1120, line 31) | 3 | |
| 4 | Amount owed (Form 1120, line 35) | 4 | |
| 5 | Overpayment (Form 1120, line 36) | 5 | 111,950. |

**Part II**   **Declaration and Signature Authorization of Officer.** Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2018 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

Officer's PIN: check one box only

[X]  I authorize   MARCUM LLP                                  to enter my PIN  9 6 5 6 6  as my signature
                        ERO firm name                                              do not enter all zeros
on the corporation's 2018 electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2018 electronically filed income tax return.

Officer's signature ► _____   Date ► 10/15/2019   Title ► AUTHORIZED OFFICER

**Part III**   **Certification and Authentication**

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.   1 2 4 8 6 7 1 1 1 9 8
                                                                                              do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► _____   Date ► 10/15/2019

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.                                      Form **8879-C** (2018)

| Form **1120** | | **U.S. Corporation Income Tax Return** | | OMB No. 1545-0123 | |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2018 or tax year beginning _____, ending _____ ▶ Go to *www.irs.gov/Form1120* for instructions and the latest information. | | **2018** | |

**A Check if:**
1a Consolidated return (attach Form 851) . . **X**
b Life/nonlife consolidated return . . . .
2 Personal holding co. (attach Sch. PH) . .
3 Personal service corp. (see instructions) . .
4 Schedule M-3 attached . . . . **X**

TYPE OR PRINT

**Name** FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND SUBSIDIARIES
Number, street, and room or suite no. If a P.O. box, see instructions.
709 SOUTH HARBOR BLVD, SUITE 250
City or town, state, or province, country, and ZIP or foreign postal code
MELBOURNE, FL 32901

**B Employer identification number**
90-0687379
**C Date incorporated**
05/30/2007
**D Total assets (see instructions)**
$ 25,032,576.

**E Check if:** (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales . . . . . . . . . . . . . . . . . . . . | 1a | 14,838,165. |
| | b Returns and allowances . . . . . . . . . . . . . . . . . . . | 1b | 13,349. |
| | c Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . | 1c | 14,824,816. |
| | 2 Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . | 3 | 14,824,816. |
| | 4 Dividends and inclusions (Schedule C, line 23, column (a)) . . . . . . . . . . | 4 | |
| | 5 Interest . . . . . . . . . . . . . . . . . SEE STATEMENT 3 | 5 | 65,246. |
| | 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 983,121. |
| | 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . | 9 | |
| | 10 Other income (see instructions - attach statement) . . . . . . . SEE STATEMENT 3 | 10 | 3,000. |
| | 11 **Total income.** Add lines 3 through 10 . . . . . . . . . . . ▶ | 11 | 15,876,183. |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (see instructions - attach Form 1125-E) . . . . . . ▶ | 12 | 593,782. |
| | 13 Salaries and wages (less employment credits) . . . . . . . . . . . . | 13 | 11,004,704. |
| | 14 Repairs and maintenance . . . . . . . . . . . . . . . . . . | 14 | 216,875. |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . | 15 | 530,047. |
| | 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 1,536,804. |
| | 17 Taxes and licenses . . . . . . . . . . . . . . SEE STATEMENT 4 | 17 | 152,754. |
| | 18 Interest (see instructions) . . . . . . . . . . . . . . . . . | 18 | 127,085. |
| | 19 Charitable contributions . . . . . . . . . . . . . SEE STATEMENT 5 | 19 | NONE |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 207,309. |
| | 21 Depletion . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| | 22 Advertising . . . . . . . . . . . . . . . . . . . . . . . | 22 | 297,910. |
| | 23 Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . | 23 | |
| | 24 Employee benefit programs . . . . . . . . . . . . . . . . . | 24 | 200,646. |
| | 25 Reserved for future use . . . . . . . . . . . . . . . . . . | 25 | |
| | 26 Other deductions (attach statement) . . . . . . . . SEE STATEMENT 7 | 26 | 5,379,982. |
| | 27 **Total deductions.** Add lines 12 through 26 . . . . . . . . . . ▶ | 27 | 20,247,898. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -4,371,715. |
| | 29a Net operating loss deduction (see instructions) . . . . . . . . . 29a NONE | STMT 10 | |
| | b Special deductions (Schedule C, line 24, column (c)) . . . . 29b | | |
| | c Add lines 29a and 29b . . . . . . . . . . . . . . . . . | 29c | NONE |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . | 30 | -4,371,715. |
| | 31 Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . | 31 | |
| | 32 2018 net 965 tax liability paid (Schedule J, Part II, line 12) . . . . . . . | 32 | |
| | 33 Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) . . . . | 33 | 111,950. |
| | 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . ▶ ☐ | 34 | |
| | 35 Amount owed. If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed . . . | 35 | |
| | 36 Overpayment. If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid . . | 36 | 111,950. |
| | 37 Enter amount from line 36 you want: Credited to 2019 estimated tax ▶ 111,950. Refunded ▶ | 37 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶ _PHIL KELLER_    Date | 10/15/2019 ▶    Title AUTHORIZED OFFICER

May the IRS discuss this return with the preparer shown below? See instructions. **X** Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| MONTE S COLBERT | | 10/15/2019 | | P00436769 |
| Firm's name ▶ MARCUM LLP | | | Firm's EIN ▶ 11-1986323 | |
| Firm's address ▶ 750 THIRD AVENUE NEW YORK, NY 10017 | | | Phone no. 212-485-5500 | |

For Paperwork Reduction Act Notice, see separate instructions.
JSA
8C1110 2.000

Form **1120** (2018)

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                                90-0687379
Form 1120 (2018)                                                                    Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | see instructions | |
| 16 a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add lines 9 through 22, column (c). Enter here and on page 1, line 29b | | | |

Form **1120** (2018)

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                     90-0687379
Form 1120 (2018)                                                        Page **3**

**Schedule J**   **Tax Computation and Payment** (see instructions)
**Part I-Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. See instructions | 2 | |
| 3 | Base erosion minimum tax (attach Form 8991) | 3 | |
| 4 | Add lines 2 and 3 | 4 | |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions - attach statement) | 9f | |
| 10 | **Total.** Add lines 9a through 9f | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | |

**Part II-Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2018 net 965 tax liability paid from Form 965-B, Part II, column (k), line 2. Enter here and on page 1, line 32 | 12 | |

**Part III-Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | | |
|---|---|---|---|---|
| 13 | 2017 overpayment credited to 2018 | | 13 | |
| 14 | 2018 estimated tax payments | | 14 | |
| 15 | 2018 refund applied for on Form 4466 | | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | | 16 | |
| 17 | Tax deposited with Form 7004 | | 17 | |
| 18 | Withholding (see instructions) | | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | 19 | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | 20a | | |
| b | Form 4136 | 20b | | |
| c | Form 8827, line 8c | 20c | 111,950. | |
| d | Other (attach statement - see instructions) | 20d | | |
| 21 | **Total credits.** Add lines 20a through 20d | | 21 | 111,950. |
| 22 | 2018 net 965 tax liability from Form 965-B, Part I, column (d), line 2. See instructions | | 22 | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | 23 | 111,950. |

Form **1120** (2018)

JSA
8C1130 2.000

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379

Form 1120 (2018)                                                           Page **4**

| Schedule K | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

1  Check accounting method: a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ _____

2  See the instructions and enter the:

a  Business activity code no. ▶ 541990

b  Business activity ▶ MEDICAL BILLING

c  Product or service ▶ MEDICAL BILLING

3  Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . . . . |   | X

   If "Yes," enter name and EIN of the parent corporation ▶ _____

4  At the end of the tax year:

a  Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . . . . . . . |   | X

b  Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . . . . . . | X

5  At the end of the tax year, did the corporation:

a  Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. |   | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

b  Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. |   | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

6  During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . . . . . |   | X

   If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

   If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

7  At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . . . . |   | X

   For rules of attribution, see section 318. If "Yes," enter:

   (a) Percentage owned ▶ _____ and (b) Owner's country ▶ _____

   (c) The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

8  Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . ▶ ☐

   If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

9  Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

10  Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____

11  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) . . ▶ ☐

   If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

12  Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $         1,169,848.

Form **1120** (2018)

JSA
8C1135 3.000

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379

Form 1120 (2018)                                                        Page 5

## Schedule K    Other Information *(continued from page 4)*

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . . | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2018 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . . . . | X | |
| b | If "Yes," did or will the corporation file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . . . . . . | | X |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the corporation satisfy **one** of the following conditions and the corporation does not own a pass-through entity with current year, or prior year carryover, excess business interest expense? See instructions . . . . . . . . . . . . . . . . . . | X | |
| a | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the corporation is not a tax shelter, or | | |
| b | The corporation only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). | | |
| | If "No," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter amount from Form 8996, line 13 . . . . . . . . . . ▶ $ | | |

Form **1120** (2018)

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND          90-0687379

Form 1120 (2018)                                                                 Page **6**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| 1 Cash | | | 2,015,533. | | 7,319,725. |
| 2a Trade notes and accounts receivable | | 12,752,360. | | 17,628,282. | |
| b Less allowance for bad debts | | ( 3,289,119. ) | 9,463,241. | ( 8,358,617. ) | 9,269,665. |
| 3 Inventories | | | | | |
| 4 U.S. government obligations | | | | | |
| 5 Tax-exempt securities (see instructions) | | | | | |
| 6 Other current assets (attach statement) | STMT 15 | | 1,832,041. | | 1,770,589. |
| 7 Loans to shareholders | | | | | |
| 8 Mortgage and real estate loans | | | | | |
| 9 Other investments (attach statement) | STMT 16 | | 22,005. | | NONE |
| 10a Buildings and other depreciable assets | | 4,042,366. | | 5,324,489. | |
| b Less accumulated depreciation | | ( 1,747,203. ) | 2,295,163. | ( 2,230,494. ) | 3,093,995. |
| 11a Depletable assets | | | | | |
| b Less accumulated depletion | | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | | |
| 13a Intangible assets (amortizable only) | | 1,505,724. | | 1,505,724. | |
| b Less accumulated amortization | | 211,159. ) | 1,294,565. | 250,259. ) | 1,255,465. |
| 14 Other assets (attach statement) | STMT 16 | | 2,592,211. | | 2,323,137. |
| 15 Total assets | | | 19,514,759. | | 25,032,576. |
| **Liabilities and Shareholders' Equity** | | | | | |
| 16 Accounts payable | | | 1,961,180. | | 3,157,417. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | 1,100,000. | | NONE |
| 18 Other current liabilities (attach statement) | STMT 18 | | 2,865,608. | | 2,641,025. |
| 19 Loans from shareholders | | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | STMT 19 | | 30,648. | | 502,852. |
| 21 Other liabilities (attach statement) | STMT 20 | | 2,582,765. | | 3,566,658. |
| 22 Capital stock:  a Preferred stock | | | | | |
| b Common stock | | 27,357. | 27,357. | 32,701. | 32,701. |
| 23 Additional paid-in capital | | | 25,185,487. | | 25,744,510. |
| 24 Retained earnings - Appropriated (attach statement) | | | | | |
| 25 Retained earnings - Unappropriated | | | -13,989,021. | | -10,535,938. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | | |
| 27 Less cost of treasury stock | | | ( 249,265.) | | ( 76,649.) |
| 28 Total liabilities and shareholders' equity | | | 19,514,759. | | 25,032,576. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | | | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | | |
| 2 Federal income tax per books | | | | | |
| 3 Excess of capital losses over capital gains | | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation | | |
| a Depreciation . . . . . . $ _____ | | | b Charitable contributions $ _____ | | |
| b Charitable contributions . $ _____ | | | | | |
| c Travel and entertainment . $ _____ | | | 9 Add lines 7 and 8 | | |
| 6 Add lines 1 through 5 | | | 10 Income (page 1, line 28) - line 6 less line 9 | | |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) |
|---|---|

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -13,989,021. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -4,309,791. | b Stock | | |
| 3 Other increases (itemize): _____ | | c Property | | |
| SEE STATEMENT 23 | 8,176,134. | 6 Other decreases (itemize) STMT 23 | 413,260. | |
| | | 7 Add lines 5 and 6 | 413,260. | |
| 4 Add lines 1, 2, and 3 | -10,122,678. | 8 Balance at end of year (line 4 less line 7) | -10,535,938. | |

Form **1120** (2018)

| SCHEDULE G<br>(Form 1120)<br>(Rev. December 2011)<br>Department of the Treasury<br>Internal Revenue Service | Information on Certain Persons Owning the<br>Corporation's Voting Stock<br>▶ Attach to Form 1120.<br>▶ See instructions on page 2. | OMB No. 1545-0123 |
|---|---|---|

| Name | Employer Identification number (EIN) |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND SUBSIDIARIES | 90-0687379 |

**Part I**  Certain Entities Owning the Corporation's Voting Stock. (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  Certain Individuals and Estates Owning the Corporation's Voting Stock. (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| CHRISTIAN C. ROMANDETTI | 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 | US | 21.100 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.    8C2720 1.000    JSA    Schedule G (Form 1120) (Rev. 12-2011)

6372ML  Y657  10/09/2019 12:38:29          177638                    21

**SCHEDULE B**
**(Form 1120)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Additional Information for Schedule M-3 Filers

▶ Attach to Form 1120.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

| | | Yes | No |
|---|---|---|---|
| 1 | Does any amount reported on Schedule M-3 (Form 1120), Part II, line 9 or 10, column (d), reflect allocations to this corporation from a partnership of income, gain, loss, deduction, or credit that are disproportionate to this corporation's capital contribution to the partnership or its ratio for sharing other items of the partnership? . . . . . . . . | | X |
| 2 | At any time during the tax year, did the corporation sell, exchange, or transfer any interest in an intangible asset to a related person as defined in section 267(b)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | At any time during the tax year, did the corporation acquire any interest in an intangible asset from a related person as defined in section 267(b)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4a | During the tax year, did the corporation enter into a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | At any time during the tax year, was the corporation a participant in a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471? . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | At any time during the tax year, did the corporation make any change in accounting principle for financial accounting purposes? See instructions for the definition of "change in accounting principle" . . . . . . . . . . . . . | | X |
| 6 | At any time during the tax year, did the corporation make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 7 | At any time during the tax year, did the corporation own any voluntary employees' beneficiary association (VEBA) trusts that were used to hold funds designated for employee benefits? . . . . . . . . . . . . . . . . . . . . . | | X |
| 8 | At any time during the tax year, did the corporation use an allocation method for indirect costs capitalized to self-constructed assets that varied from its financial method of accounting?. . . . . . . . . . . . . . . . . . . . . | | X |
| 9 | At any time during the tax year, did the corporation treat for tax purposes indirect costs, as defined in Regulations sections 1.263A-1(e)(3)(ii)(F), (G), and (H), as mixed-service costs, as defined in Regulations section 1.263A-1(e)(4)(ii)(C)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 10 | Did the corporation, under section 118 or 362(c) and the related regulations, take a return filing position characterizing any amount as a contribution to the capital of the corporation during the tax year by any nonshareholders? Amounts so characterized may include, without limitation, incentives, inducements, money, and property. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule B (Form 1120) (Rev. 12-2018)

JSA
8C1210 3.000

6372ML   Y657   10/09/2019  12:38:29              177638              22

Form **851**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

For tax year ending    12/31/2018

►File with each consolidated income tax return.

► Information about Form 851 and its instructions is at *www.irs.gov/form851.*

OMB No. 1545-0123

| Name of common parent corporation | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Number, street, and room or suite no. If a P.O. box, see instructions.
709 SOUTH HARBOR BLVD, SUITE 250

City or town, state, and ZIP code
MELBOURNE, FL                     32901

## Part I    Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 2 | FCID MEDICAL, INC.<br>709 SOUTH HARBOR CITY BOULEVARD #250<br>MELBOURNE, FL 32901 | 27-5408226 | | |
| 3 | FCID MEDICAL, INC.<br>709 S HARBOR CITY BLVD STE 100<br>MELBOURNE, FL 32901 | 27-5408226 | | |
| 4 | CCSC HOLDINGS, INC.<br>709 S HARBOR CITY BLVD, STE 250<br>MELBOURNE, FL 32901 | 47-4527369 | | |
| 5 | TBC HOLDINGS OF MELBOURNE<br>709 SOUTH HARBOR BLVD, STE 250<br>MELBOURNE, FL 32901 | 47-4260062 | | |
| 6 | MARINA TOWERS LLC<br>709 SOUTH HARBOR CITY BLVD, STE 250<br>MELBOURNE, FL 32901 | 20-0130959 | | |
| | | | | |
| | | | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ►

## Part II    Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? | | Stock holdings at beginning of year | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Number of shares | Percentage of voting power | Percentage of value | Owned by corporation no. |
| 1 | Common parent corporation<br>MEDICAL BILLING | 541990 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | MEDICAL | 621510 | | X | | 100.00 % | 100.00% | |
| 3 | MEDICAL | 621510 | | X | | 100.00 % | 100.00% | |
| 4 | HOLDING | 551112 | | X | | 100.00 % | 100.00% | |
| 5 | HOLDING COMPANY | 551112 | | X | | 100.00 % | 100.00% | |
| 6 | MEDICAL | 621510 | | X | | 100.00 % | 100.00% | |
| | | | | | | % | % | |

JSA
8C2010 1.000      **For Paperwork Reduction Act Notice, see instructions.**

Form **851** (Rev. 10-2016)

23

6372ML   Y657   10/09/2019   12:38:29           90-0687379

Form 851 (Rev. 10-2016)                                                                                                  Page **2**

| Part III | Changes in Stock Holdings During the Tax Year |

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percentage of voting power | Percentage of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c)  If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No

(d)  Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . . .  ☐ Yes  ☒ No

(e)  If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

_____

(f)  If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

_____

Form **851** (Rev. 10-2016)

Form 851 (Rev. 10-2016)                                                                                    Page **3**

| **Part IV** | **Additional Stock Information (see instructions)** |
|---|---|

1   During the tax year, did the corporation have more than one class of stock outstanding?. . . . . . . . . . . .  ☐ Yes  ☒ No
   If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

2   During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of
   disaffiliation?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No
   If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

3   During the tax year, was there any arrangement in existence by which one or more persons that were not
   members of the affiliated group could acquire any stock, or acquire any voting power without acquiring
   stock, in the corporation, other than a de minimis amount, from the corporation or another member of the
   affiliated group?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No
   If "Yes," enter the name of the corporation and see the instructions for the percentages to enter in columns
   (a), (b), and (c).

| Corp. No. | Name of corporation | **(a)** Percentage of value | **(b)** Percentage of outstanding voting stock | **(c)** Percentage of voting power |
|---|---|---|---|---|
|  |  | % | % | % |
|  |  | % | % | % |
|  |  | % | % | % |
|  |  | % | % | % |

| Corp. No. | **(d)** Provide a description of any arrangement. |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |

Form **851** (Rev. 10-2016)

| SCHEDULE M-3 (Form 1120)<br>Department of the Treasury<br>Internal Revenue Service | **Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More**<br>▶ Attach to Form 1120 or 1120-C.<br>▶ Go to *www.irs.gov/Form1120* for instructions and the latest information. | OMB No. 1545-0123<br>20**18** |
|---|---|---|

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es):  (1) ☐ Non-consolidated return  (2) ☒ Consolidated return (Form 1120 only)
(3) ☐ Mixed 1120/L/PC group  (4) ☐ Dormant subsidiaries schedule attached

## Part I   Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
  ☐ Yes. Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
  ☒ No.  Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.
**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
  ☐ Yes. Skip line 1c and complete lines 2a through 11 with respect to that income statement.
  ☒ No.  Go to line 1c.
**c** Did the corporation prepare a non-tax-basis income statement for that period?
  ☒ Yes. Complete lines 2a through 11 with respect to that income statement.
  ☐ No.  Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.
**2 a** Enter the income statement period:  Beginning 01/01/2018  Ending 12/31/2018
**b** Has the corporation's income statement been restated for the income statement period on line 2a?
  ☐ Yes. (If "Yes," attach an explanation and the amount of each item restated.)
  ☒ No.
**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?
  ☐ Yes. (If "Yes," attach an explanation and the amount of each item restated.)
  ☒ No.
**3 a** Is any of the corporation's voting common stock publicly traded?
  ☒ Yes.
  ☐ No.  If "No," go to line 4a.
**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common
  stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ FCHS
**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting
  common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 31949B104

| | | | |
|---|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . | 4a | -4,309,791. |
| **b** Indicate accounting standard used for line 4a (see instructions): | | |
| (1) ☒ GAAP  (2) ☐ IFRS  (3) ☐ Statutory  (4) ☐ Tax-basis  (5) ☐ Other (specify) | | |
| **5 a** Net income from nonincludible foreign entities (attach statement) . . . . . . . . . . . . . . . | 5a | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) . . . . . . . . | 5b | |
| **6 a** Net income from nonincludible U.S. entities (attach statement) . . . . . . . . . . . . . . . . | 6a | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) . . . . . . . . | 6b | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach statement) . . . . . . . . . . | 7a | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) . . . . . . . . . . . . | 7b | |
| **c** Net income (loss) of other includible entities (attach statement) . . . . . . . . . . . . . . . . | 7c | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . . . . . . | 9 | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) . . . . . . . . . . . . . | 10a | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) . . . . . . . . . . . | 10b | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . . . . . . . | 10c | |
| **11** **Net income (loss) per income statement of includible corporations. Combine lines 4 through 10 . . . .** | 11 | -4,309,791. |

Note: Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 . . . . . . . . . . . . ▶ | 25,032,576. | 9,867,952. |
| **b** Removed on Part I, line 5 . . . . . . . . . . . . ▶ | | |
| **c** Removed on Part I, line 6 . . . . . . . . . . . . ▶ | | |
| **d** Included on Part I, line 7 . . . . . . . . . . . . ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.           Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018                                                                                                    Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☒ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. STMT 26 | 42,160. | -368,510. | | -326,350. |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | 64,905. | | | 64,905. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | 107,065. | -368,510. | | -261,445. |
| 27 Total expense/deduction items (from Part III, line 39) | -1,719,560. | 289,319. | 17,267. | -1,412,974. |
| 28 Other items with no differences | -2,697,296. | | | -2,697,296. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -4,309,791. | -79,191. | 17,267. | -4,371,715. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -4,309,791. | -79,191. | 17,267. | -4,371,715. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA

8C2731 2.000

6372ML   Y657   10/09/2019  12:38:29        177638              27

Schedule M-3 (Form 1120) 2018        Page **3**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☒ Consolidated group   (2) ☐ Parent corp (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| | |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**   (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . . | | | | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | | | | |
| 8 Interest expense (see instructions) . . . . | 127,085. | | | 127,085. |
| 9 Stock option expense . . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | 71,194. | | -35,597. | 35,597. |
| 12 Fines and penalties . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . . | | | | |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | 11,670. | | | 11,670. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . . | | | -11,670. | -11,670. |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | NONE | | 30,000. | 30,000. |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | 361,744. | | | 361,744. |
| 29 Reserved . . . . . . . . . . . . . | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | 336,379. | -129,070. | | 207,309. |
| 32 Bad debt expense . . . . . . . . . . | 811,488. | -281,441. | | 530,047. |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees). . . . . . . . . . . . . | | | | |
| 35 Research and development costs . . . . | | | | |
| 36 Section 118 exclusion (attach statement) . . | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) . | | | | |
| 38 Other expense/deduction items with differences (attach statement) . . . . . | STMT 29 | 121,192. | | 121,192. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . . . . | 1,719,560. | -289,319. | -17,267. | 1,412,974. |

JSA
8C2732 2.000

Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018 — Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☒ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | 64,861. | | | 64,861. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | 64,861. | | | 64,861. |
| 27 Total expense/deduction items (from Part III, line 39) | -439,870. | -5,562. | -10,745. | -456,177. |
| 28 Other items with no differences | -3,542,753. | | | -3,542,753. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -3,917,762. | -5,562. | -10,745. | -3,934,069. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -3,917,762. | -5,562. | -10,745. | -3,934,069. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA
8C2731 2.000

Schedule M-3 (Form 1120) 2018                                                                          Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☒ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

**Part III**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 57,616. | | | 57,616. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 38,510. | | -19,255. | 19,255. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | 2,000. | | | 2,000. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | -2,000. | | -2,000. |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | NONE | | 30,000. | 30,000. |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | 341,744. | | | 341,744. |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | 7,562. | | 7,562. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 439,870. | 5,562. | 10,745. | 456,177. |

JSA
8C2732 2.000

Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018      Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| FCID MEDICAL, INC. | 27-5408226 |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | 44. | | | 44. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | 44. | | | 44. |
| 27 Total expense/deduction items (from Part III, line 39) | -42,354. | -19,563. | 16,342. | -45,575. |
| 28 Other items with no differences | -3,664,054. | | | -3,664,054. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -3,706,364. | -19,563. | 16,342. | -3,709,585. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -3,706,364. | -19,563. | 16,342. | -3,709,585. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA

8C2731 2.000

6372ML   Y657   10/09/2019   12:38:29      177638      31

Schedule M-3 (Form 1120) 2018                                                       Page **3**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| FCID MEDICAL, INC. | 27-5408226 |

**Part III**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense . . . . . | | | | |
| 2 U.S. deferred income tax expense . . . . | | | | |
| 3 State and local current income tax expense . | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) . . . . | | | | |
| 6 Foreign deferred income tax expense . . . | | | | |
| 7 Foreign withholding taxes . . . . . . . | | | | |
| 8 Interest expense (see instructions) . . . . | | | | |
| 9 Stock option expense . . . . . . . . . | | | | |
| 10 Other equity-based compensation . . . . | | | | |
| 11 Meals and entertainment . . . . . . . | 32,684. | | -16,342. | 16,342. |
| 12 Fines and penalties . . . . . . . . . | | | | |
| 13 Judgments, damages, awards, and similar costs . | | | | |
| 14 Parachute payments . . . . . . . . . | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing . . . . . . | | | | |
| 17 Other post-retirement benefits . . . . . | | | | |
| 18 Deferred compensation . . . . . . . . | | | | |
| 19 Charitable contribution of cash and tangible property . . . . . . . . . . . . . | 9,670. | | | 9,670. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward . . | | -9,670. | | -9,670. |
| 22 Domestic production activities deduction (see instructions) . . . . . . . . . . | | | | |
| 23 Current year acquisition or reorganization investment banking fees . . . . . . . | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees . . . . . . . | | | | |
| 25 Current year acquisition/reorganization other costs . | | | | |
| 26 Amortization/impairment of goodwill . . . | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs . . . . . . . . . . | | | | |
| 28 Other amortization or impairment write-offs . | | | | |
| 29 Reserved . . . . . . . . . . . . . | | | | |
| 30 Depletion . . . . . . . . . . . . . | | | | |
| 31 Depreciation . . . . . . . . . . . . | | | | |
| 32 Bad debt expense . . . . . . . . . . | | | | |
| 33 Corporate owned life insurance premiums . | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) . . . . . . . . . . . . . | | | | |
| 35 Research and development costs . . . . | | | | |
| 36 Section 118 exclusion (attach statement) . . | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) . | | | | |
| 38 Other expense/deduction items with differences (attach statement) . . . . . . | | 29,233. | | 29,233. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive . . . . . | 42,354. | 19,563. | -16,342. | 45,575. |

JSA
8C2732 2.000

6372ML   Y657   10/09/2019 12:38:29        177638            Schedule M-3 (Form 1120) 2018

                                                                             32

Schedule M-3 (Form 1120) 2018 — Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| FCID MEDICAL, INC. | 27-5408226 |

## Part II  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | -1,234,263. | 355,251. | | -879,012. |
| 28 Other items with no differences | 4,020,372. | | | 4,020,372. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 2,786,109. | 355,251. | | 3,141,360. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 2,786,109. | 355,251. | | 3,141,360. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA
8C2731 2.000

Schedule M-3 (Form 1120) 2018                                                                                    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| FCID MEDICAL, INC. | 27-5408226 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 69,469. | | | 69,469. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | 20,000. | | | 20,000. |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 333,306. | -127,812. | | 205,494. |
| 32 Bad debt expense | 811,488. | -281,441. | | 530,047. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | 54,002. | | 54,002. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 1,234,263. | -355,251. | | 879,012. |

Schedule M-3 (Form 1120) 2018      **Page 2**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| CCSC HOLDINGS, INC. | 47-4527369 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | 42,160. | -368,510. | | -326,350. |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | 42,160. | -368,510. | | -326,350. |
| 27 Total expense/deduction items (from Part III, line 39) | | | | |
| 28 Other items with no differences | 198,227. | | | 198,227. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 240,387. | -368,510. | | -128,123. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 240,387. | -368,510. | | -128,123. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA
8C2731 2.000

Schedule M-3 (Form 1120) 2018                                                                     Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| CCSC HOLDINGS, INC. | 47-4527369 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

JSA
8C2732 2.000

Schedule M-3 (Form 1120) 2018

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es):  (1) ☐ Consolidated group   (2) ☐ Parent corp  (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| TBC HOLDINGS OF MELBOURNE | 47-4260062 |

**Part II** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1   Income (loss) from equity method foreign corporations . . . . . . . . . | | | | |
| 2   Gross foreign dividends not previously taxed | | | | |
| 3   Subpart F, QEF, and similar income inclusions | | | | |
| 4   Gross-up for foreign taxes deemed paid . . | | | | |
| 5   Gross foreign distributions previously taxed . | | | | |
| 6   Income (loss) from equity method U.S. corporations . . . . . . . . . . | | | | |
| 7   U.S. dividends not eliminated in tax consolidation . . . . . . . . . | | | | |
| 8   Minority interest for includible corporations . | | | | |
| 9   Income (loss) from U.S. partnerships . . . | | | | |
| 10  Income (loss) from foreign partnerships . . | | | | |
| 11  Income (loss) from other pass-through entities | | | | |
| 12  Items relating to reportable transactions . . | | | | |
| 13  Interest income (see instructions). . . . . | | | | |
| 14  Total accrual to cash adjustment. . . . . | | | | |
| 15  Hedging transactions . . . . . . . . . | | | | |
| 16  Mark-to-market income (loss) . . . . . . | | | | |
| 17  Cost of goods sold (see instructions)  . . . | ( ) | | | ( ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments . . . . . . | | | | |
| 20  Unearned/deferred revenue . . . . . . | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest . | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities . . . . | | | | |
| b   Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c   Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . | | | | |
| d   Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . | | | | |
| e   Abandonment losses . . . . . . . . . | | | | |
| f   Worthless stock losses (attach statement) . . | | | | |
| g   Other gain/loss on disposition of assets other than inventory . . . . . . . . . . | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach statement) . . . . . . . . . | | | | |
| 26  Total income (loss) items. Combine lines 1 through 25 . . . . . . . . . . . | | | | |
| 27  Total expense/deduction items (from Part III, line 39) . . . . . . . . . . . | | -30,395. | | -30,395. |
| 28  Other items with no differences . . . . . | 287,839. | | | 287,839. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 . . . . | 287,839. | -30,395. | | 257,444. |
| b   PC insurance subgroup reconciliation totals | | | | |
| c   Life insurance subgroup reconciliation totals | | | | |
| 30  Reconciliation totals. Combine lines 29a through 29c . . . . . . . . . . . | 287,839. | -30,395. | | 257,444. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA
8C2731 2.000

Schedule M-3 (Form 1120) 2018 — Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp (3) ☐ Consolidated eliminations   (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group   (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| TBC HOLDINGS OF MELBOURNE | 47-4260062 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | 30,395. | | | 30,395. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 30,395. | | | 30,395. |

JSA
8C2732 2.000

6372ML   Y657   10/09/2019 12:38:29          177638

Schedule M-3 (Form 1120) 2018
38

Schedule M-3 (Form 1120) 2018    **Page 2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es):  (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| MARINA TOWERS LLC | 20-0130959 |

**Part II    Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)**

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Gross-up for foreign taxes deemed paid | | | | |
| 5  Gross foreign distributions previously taxed | | | | |
| 6  Income (loss) from equity method U.S. corporations | | | | |
| 7  U.S. dividends not eliminated in tax consolidation | | | | |
| 8  Minority interest for includible corporations | | | | |
| 9  Income (loss) from U.S. partnerships | | | | |
| 10  Income (loss) from foreign partnerships | | | | |
| 11  Income (loss) from other pass-through entities | | | | |
| 12  Items relating to reportable transactions | | | | |
| 13  Interest income (see instructions) | | | | |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | | | | |
| 16  Mark-to-market income (loss) | | | | |
| 17  Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a  Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach statement) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach statement) | | | | |
| 26  Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27  Total expense/deduction items (from Part III, line 39) | -3,073. | 1,258. | | -1,815. |
| 28  Other items with no differences | 3,073. | | | 3,073. |
| 29a  Mixed groups, see instructions. All others, combine lines 26 through 28 | | 1,258. | | 1,258. |
| b  PC insurance subgroup reconciliation totals | | | | |
| c  Life insurance subgroup reconciliation totals | | | | |
| 30  Reconciliation totals. Combine lines 29a through 29c | | 1,258. | | 1,258. |

**Note:**  Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018         Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group (2) ☐ Parent corp (3) ☐ Consolidated eliminations (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| MARINA TOWERS LLC | 20-0130959 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 3,073. | -1,258. | | 1,815. |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 3,073. | -1,258. | | 1,815. |

JSA
8C2732 2.000

Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018 | Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| ADJUSTMENTS | |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | | -11,670. | 11,670. | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | -11,670. | 11,670. | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | -11,670. | 11,670. | |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018                                                                                 Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es):  **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations   **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   **(6)** ☐ 1120 group   **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| ADJUSTMENTS | |

**Part III**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | 11,670. | -11,670. | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | 11,670. | -11,670. | |

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND SUBSIDIARIES | 90-0687379 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 593,782. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . SEE STATEMENT 30 . . . . . | **4** | 593,782. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

JSA
8C1318 2.000

Form **4562**

Department of the Treasury
Internal Revenue Service        (99)

### Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2018**

Attachment
Sequence No. **179**

Name(s) shown on return FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND SUBSIDIARIES

Identifying number 90-0687379

Business or activity to which this form relates

GENERAL DEPRECIATION & AMORTIZATION

**Part I**  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 . . . ▶ **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** | 141,605. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 118,285. | 5.000 | HY | 200 DB | 17,653. |
| c  7-year property | | 297,515. | 7.000 | HY | 200 DB | 36,430. |
| d  10-year property | | | | | | |
| e  15-year property | | 274,494. | 15.000 | HY | 150 DB | 11,621. |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 207,309. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.
JSA    8X2300 1.000

Form **4562** (2018)

6372ML    Y657    10/09/2019  12:38:29          177638

**44**

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND         90-0687379
Form 4562 (2018)         Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)
**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section B, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed?  | Yes | No | 24b If "Yes," is the evidence written? | Yes | No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ Investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (l) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2018 tax year . . . . . . . . . . . . . . . . . . . | | | | 43 | 69,100. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . | | | | 44 | 69,100. |

JSA
8X2310 1.000

Form **4562** (2018)

Form **8827**

## Credit for Prior Year Minimum Tax - Corporations

OMB No. 1545-0123

**2018**

Department of the Treasury
Internal Revenue Service

▶ Attach to the corporation's tax return.
▶ Go to *www.irs.gov/Form8827* for the latest information.

| Name | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND | 90-0687379 |

| | | | |
|---|---|---|---:|
| 1 | Alternative minimum tax (AMT) for 2017. Enter the amount from line 14 of the 2017 Form 4626 | 1 | |
| 2 | Minimum tax credit carryforward from 2017. Enter the amount from line 9 of the 2017 Form 8827 | 2 | 223,899. |
| 3 | Enter any 2017 unallowed qualified electric vehicle credit (see instructions) . . . . . . . . . . . | 3 | |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 223,899. |
| 5 | Enter the corporation's 2018 regular income tax liability minus allowable tax credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Enter the refundable minimum tax credit (see instructions) . . . . . . . . . . . . . . . . . . . | 6 | 111,950. |
| 7 | Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 111,950. |
| 8a | Enter the **smaller** of line 4 or line 7. If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions . . . . . . . . . . . . . . . . . . . . . . | 8a | 111,950. |
| b | **Current year minimum tax credit.** Enter the smaller of line 4 or line 5 here and on Form 1120, Schedule J, Part I, line 5d (or the applicable line of your return). If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions. If you made an entry on line 6, go to line 8c. Otherwise, skip line 8c . . . . . . . . . . . . . . . . | 8b | |
| c | Subtract line 8b from line 8a. This is the current year refundable minimum tax credit. Include this amount on Form 1120, Schedule J, Part III, line 20c (or the applicable line of your return) . . . . . | 8c | 111,950. |
| 9 | **Minimum tax credit carryforward to 2019.** Subtract line 8a from line 4. Keep a record of this amount to carry forward and use in future years . . . . . . . . . . . . . . . . . . . . . . . | 9 | 111,949. |

## Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

### What's New

**Refundable minimum tax credit.** For tax years beginning in 2018, the minimum tax credit limitation is increased by the AMT refundable credit amount. See the instructions for line 6.

### Purpose of Form

Corporations use Form 8827 to figure the minimum tax credit, if any, for AMT incurred in prior tax years, the refundable AMT credit amount, and to figure any minimum tax credit carryforward.

### Who Should File

Form 8827 should be filed by corporations that had:

- An AMT liability in 2017,
- A minimum tax credit carryforward from 2017 to 2018, or
- A qualified electric vehicle credit not allowed for 2017 (see the instructions for line 3).

### Line 3

Enter any qualified electric vehicle credit not allowed for 2017 solely because of tentative minimum tax limitations.

### Line 5

Enter the corporation's 2018 regular income tax liability, as defined in section 26(b) (S corporations also see section 1374(b)(3)(B), minus any credits allowed under Chapter 1, Subchapter A, Part IV, subparts B, D, E, and F of the Internal Revenue Code (for example, if filing Form 1120, subtract any credits on Schedule J, Part I, lines 5a through 5c, from the amount on Schedule J, Part I, line 2).

### Line 6

Beginning in 2018, the minimum tax credit limitation is increased by the AMT refundable credit amount. The portion of the credit treated as refundable is 50% of the excess of minimum tax credits available over the 2018 regular tax liability. Complete the *Worksheet for Calculating the Refundable Minimum Tax Credit Amount,* later in the instructions. Enter the amount from line 6 of the worksheet on Form 8827, line 6.

**Note:** A corporation with a short tax year (less than 12 months) must prorate the refundable credit based on the number of days in their tax year.

For Paperwork Reduction Act Notice, see instructions.

JSA
8C4030 1.000

Form **8827** (2018)

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

**2018**

| Name of common parent | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |
| Name of subsidiary | Employer identification number |

**Part I** Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity-based compensation. . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments. . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing. . . | | | | |
| g Other post-retirement benefits . | | | | |
| h Deferred compensation . . . . | | | | |
| i Reserved . . . . . . . . . . | | | | |
| j Amortization . . . . . . . . . | | | | |
| k Depletion . . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . . | | | | |
| m Corporate-owned life insurance premiums. . . . . . . . . . | | | | |
| n Other section 263A costs . . . | | | | |
| 3 Inventory shrinkage accruals. . | | | | |
| 4 Excess inventory and obsolescence reserves. . . . . | | | | |
| 5 Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 Other items with differences (attach statement). . . . . . | | | | |
| 7 Other items with no differences | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . . . | | | | |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (2018)

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.                 90-0687379
Form 8916-A (2018)                                                    Page **2**

### Part II — Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | 64,905. | | | 64,905. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 64,905. | | | 64,905. |

### Part III — Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 127,085. | | | 127,085. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 127,085. | | | 127,085. |

Form **8916-A** (2018)

JSA
8X9036 2.000

48

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.**
▶ **Go to www.irs.gov/Form1120 for the latest information.**

OMB No. 1545-0123

2018

| Name of common parent | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

| Name of subsidiary | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

**Part I**  Cost of Goods Sold

| | Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense . . . . . | | | | |
| b | Other equity-based compensation . . . . . . . . | | | | |
| c | Meals and entertainment . . . | | | | |
| d | Parachute payments . . . . . . | | | | |
| e | Compensation with section 162(m) limitation . . . . . . . | | | | |
| f | Pension and profit sharing . . . | | | | |
| g | Other post-retirement benefits . | | | | |
| h | Deferred compensation . . . . | | | | |
| i | Reserved . . . . . . . . . . | | | | |
| j | Amortization . . . . . . . . . | | | | |
| k | Depletion . . . . . . . . . . | | | | |
| l | Depreciation . . . . . . . . . | | | | |
| m | Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| n | Other section 263A costs . . . | | | | |
| 3 | Inventory shrinkage accruals . . | | | | |
| 4 | Excess inventory and obsolescence reserves . . . . . | | | | |
| 5 | Lower of cost or market write-downs . . . . . . . . . . . . | | | | |
| 6 | Other items with differences (attach statement) . . . . . . . | | | | |
| 7 | Other items with no differences | | | | |
| 8 | **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . . . | | | | |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (2018)

JSA
8X9035 2.000

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.                    90-0687379

Form 8916-A (2018)                                                        Page **2**

## Part II   Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | 64,861. | | | 64,861. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 64,861. | | | 64,861. |

## Part III   Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 57,616. | | | 57,616. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 57,616. | | | 57,616. |

Form **8916-A** (2018)

JSA
8X9036 2.000

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

**2018**

| Name of common parent | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

| Name of subsidiary | Employer identification number |
|---|---|
| FCID MEDICAL, INC. | 27-5408226 |

**Part I   Cost of Goods Sold**

| | Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense . . . . . | | | | |
| b | Other equity-based compensation . . . . . . . . | | | | |
| c | Meals and entertainment . . . | | | | |
| d | Parachute payments . . . . . . | | | | |
| e | Compensation with section 162(m) limitation . . . . . . . | | | | |
| f | Pension and profit sharing . . . | | | | |
| g | Other post-retirement benefits . | | | | |
| h | Deferred compensation . . . . | | | | |
| i | Reserved . . . . . . . . . . | | | | |
| j | Amortization . . . . . . . . | | | | |
| k | Depletion . . . . . . . . . . | | | | |
| l | Depreciation . . . . . . . . | | | | |
| m | Corporate-owned life insurance premiums . . . . . . . . . . | | | | |
| n | Other section 263A costs . . . | | | | |
| 3 | Inventory shrinkage accruals . . | | | | |
| 4 | Excess inventory and obsolescence reserves . . . . | | | | |
| 5 | Lower of cost or market write-downs . . . . . . . . . . . | | | | |
| 6 | Other items with differences (attach statement) . . . . . . | | | | |
| 7 | Other items with no differences | | | | |
| 8 | **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . . . | | | | |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (2018)

JSA
8X9035 2.000

FCID MEDICAL, INC.                                                          27-5408226
Form 8916-A (2018)                                                                Page **2**

## Part II   Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | 44. | | | 44. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 44. | | | 44. |

## Part III   Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | | | | |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

Form **8916-A** (2018)

JSA
8X9038 2.000

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

**2018**

| Name of common parent | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

| Name of subsidiary | Employer identification number |
|---|---|
| FCID MEDICAL, INC. | 27-5408226 |

**Part I    Cost of Goods Sold**

| | Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Amounts attributable to cost flow assumptions | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense | | | | |
| b | Other equity-based compensation | | | | |
| c | Meals and entertainment | | | | |
| d | Parachute payments | | | | |
| e | Compensation with section 162(m) limitation | | | | |
| f | Pension and profit sharing | | | | |
| g | Other post-retirement benefits | | | | |
| h | Deferred compensation | | | | |
| i | Reserved | | | | |
| j | Amortization | | | | |
| k | Depletion | | | | |
| l | Depreciation | | | | |
| m | Corporate-owned life insurance premiums | | | | |
| n | Other section 263A costs | | | | |
| 3 | Inventory shrinkage accruals | | | | |
| 4 | Excess inventory and obsolescence reserves | | | | |
| 5 | Lower of cost or market write-downs | | | | |
| 6 | Other items with differences (attach statement) | | | | |
| 7 | Other items with no differences | | | | |
| 8 | **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (2018)

FCID MEDICAL, INC.                                 27-5408226

Form 8916-A (2018)                                          Page **2**

## Part II    Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | | | | |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III    Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 69,469. | | | 69,469. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 69,469. | | | 69,469. |

Form **8916-A** (2018)

JSA
8X9036 2.000

## Regulation Section 1.263(a)-1(f) - De Minimis
## Safe Harbor Election

Taxpayer Name:            FCID MEDICAL, INC.

Taxpayer Address:         709 SOUTH HARBOR CITY BOULEVARD #250 MELBOURNE FL

Taxpayer ID Number:       27-5408226

Year-End:                 12/31/2018

Under IRC Regulation Section 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis
safe harbor election.

## Regulation Section 1.263(a)-1(f) - De Minimis
## Safe Harbor Election

Taxpayer Name:     MARINA TOWERS LLC

Taxpayer Address:  709 SOUTH HARBOR CITY BLVD, STE 250 MELBOURNE FL 3

Taxpayer ID Number: 20-0130959

Year-End:          12/31/2018

Under IRC Regulation Section 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election.

FCID MEDICAL, INC.

## 2018 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER: | | | | | | | | | | | | | | | |
| COMPUTER EQUIPMENT | 04/02/2012 | 178,589. | 100. | | 89,295. | 89,294. | 89,294. | 89,294. | S/L | HY | 5,000 | | 5 | | |
| FURNITURE & FIXTURE | 04/02/2012 | 63,555. | 100. | | NONE | 63,555. | 27,123. | 31,286. | 200 DB | HY | | | 10 | | 4,163. |
| MEDICAL EQUIPMENT | 10/01/2013 | 40,252. | 100. | | 20,126. | 20,126. | 15,076. | 16,833. | 200 DB | MQ | | | 7 | | 1,757. |
| FURNITURE & FIXTURE | 09/01/2013 | 1,267. | 100. | | 634. | 633. | 485. | 541. | 200 DB | MQ | | | 7 | | 56. |
| COMPUTER EQUIPMENT | 11/01/2012 | 1,211. | 100. | | 606. | 605. | 605. | 605. | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 10/01/2012 | 6,750. | 100. | | 3,375. | 3,375. | 3,375. | 3,375. | 200 DB | HY | | | 5 | | |
| MEDICAL EQUIPMENT | 09/27/2012 | 1,772,140. | 100. | | 886,070. | 886,070. | 767,452. | 846,578. | 200 DB | HY | | | 7 | | 79,126. |
| MEDICAL EQUIPMENT | 05/10/2012 | 212,639. | 100. | | 106,320. | 106,319. | 92,086. | 101,580. | 200 DB | HY | | | 7 | | 9,494. |
| MEDICAL EQUIPMENT | 08/27/2012 | 1,050. | 100. | | 525. | 525. | 455. | 502. | 200 DB | HY | | | 7 | | 47. |
| NEWMAN FURNITURE | 04/02/2012 | 41,285. | 100. | | 20,643. | 20,642. | 17,878. | 19,721. | 200 DB | HY | | | 7 | | 1,843. |
| COMPUTER EQUIPMENT | 01/01/2013 | 1,902. | 100. | | 951. | 951. | 938. | 951. | 200 DB | MQ | | | 5 | | 13. |
| COMPUTER EQUIPMENT | 12/01/2013 | 22,247. | 100. | | 11,124. | 11,123. | 10,058. | 11,123. | 200 DB | MQ | | | 5 | | 1,065. |
| MEDICAL EQUIPMENT | 10/01/2013 | 124,997. | 100. | | 62,499. | 62,498. | 46,812. | 52,268. | 200 DB | MQ | | | 7 | | 5,456. |
| FURNITURE & FIXTURE | 11/30/2013 | 1,318. | 100. | | 659. | 659. | 494. | 552. | 200 DB | MQ | | | 7 | | 58. |
| COMPUTER EQUIPMENT | 03/01/2016 | 8,115. | 100. | 8,115 | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 04/01/2016 | 3,465. | 100. | 3,465 | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/01/2016 | 5,886. | 100. | 5,886 | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 08/01/2016 | 3,772. | 100. | 3,772 | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 09/01/2016 | 7,428. | 100. | 7,428 | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 11/01/2016 | 1,831. | 100. | 1,831 | | | | | 200 DB | HY | | | 5 | | |
| FURNITURE & FIXTURE | 03/01/2016 | 1,344. | 100. | 1,344 | | | | | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURE | 04/01/2016 | 3,244. | 100. | 3,244 | | | | | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURE | 08/01/2016 | 745. | 100. | 745 | | | | | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURE | 09/01/2016 | 13,695. | 100. | 13,695 | | | | | 200 DB | HY | | | 7 | | |
| MEDICAL EQUIPMENT | 03/01/2016 | 53,296. | 100. | 53,296 | | | | | 200 DB | HY | | | 7 | | |
| MEDICAL EQUIPMENT | 04/01/2016 | 1,426. | 100. | 1,426 | | | | | 200 DB | HY | | | 7 | | |
| MEDICAL EQUIPMENT | 07/01/2016 | 694. | 100. | 694 | | | | | 200 DB | HY | | | 7 | | |
| MEDICAL EQUIPMENT | 09/01/2016 | 33. | 100. | 33 | | | | | 200 DB | HY | | | 7 | | |
| MEDICAL EQUIPMENT | 10/01/2016 | 744. | 100. | 744 | | | | | 200 DB | HY | | | 7 | | |
| MEDICAL EQUIPMENT | 11/01/2016 | 1,459. | 100. | 1,459 | | | | | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURE | 10/01/2017 | 1,068. | 100. | | 1,068. | | | | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURE | 11/01/2017 | 20,900. | 100. | | 20,900. | | | | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURE | 11/01/2017 | 2,930. | 100. | | 2,930. | | | | 200 DB | HY | | | 7 | | |
| LEASEHOLD IMPROVEMEN | 04/01/2017 | 936. | 100. | | 468. | 468. | 23. | 67. | 150 DB | HY | | | 15 | | 44. |
| Less: Retired Assets . . . . | | | | | | | | | | | | | | | |
| TOTALS . . . . | | | | | | | | | | | | | | | |

*Assets Retired

## 2018 Depreciation

FCID MEDICAL, INC.

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMEN | 04/01/2017 | 722. | 100. | | 361. | 361. | 18. | 52. | 150 DB | HY | | | 15 | | 34. |
| LEASEHOLD IMPROVEMEN | 06/01/2017 | 7,468. | 100. | | 3,734. | 3,734. | 187. | 542. | 150 DB | HY | | | 15 | | 355. |
| LEASEHOLD IMPROVEMEN | 06/01/2017 | 5,830. | 100. | | 2,915. | 2,915. | 146. | 423. | 150 DB | HY | | | 15 | | 277. |
| LEASEHOLD IMPROVEMEN | 11/01/2017 | 2,720. | 100. | | 2,720. | | | | 150 DB | HY | | | 15 | | |
| MEDICAL EQUIPMENT | 01/01/2017 | 22,112. | 100. | | 11,056. | 11,056. | 1,580. | 4,288. | 200 DB | HY | | | 7 | | 2,708. |
| MEDICAL EQUIPMENT | 03/01/2017 | 20,377. | 100. | | 10,189. | 10,188. | 1,456. | 3,951. | 200 DB | HY | | | 7 | | 2,495. |
| MEDICAL EQUIPMENT | 03/01/2017 | 18,095. | 100. | | 9,048. | 9,047. | 1,293. | 3,509. | 200 DB | HY | | | 7 | | 2,216. |
| MEDICAL EQUIPMENT | 03/01/2017 | 26,894. | 100. | | 13,447. | 13,447. | 1,922. | 5,215. | 200 DB | HY | | | 7 | | 3,293. |
| MEDICAL EQUIPMENT | 03/01/2017 | 24,317. | 100. | | 12,159. | 12,158. | 1,737. | 4,714. | 200 DB | HY | | | 7 | | 2,977. |
| MEDICAL EQUIPMENT | 03/01/2017 | 2,098. | 100. | | 1,049. | 1,049. | 150. | 407. | 200 DB | HY | | | 7 | | 257. |
| MEDICAL EQUIPMENT | 04/01/2017 | 1,076. | 100. | | 538. | 538. | 77. | 209. | 200 DB | HY | | | 7 | | 132. |
| COMPUTER EQUIPMENT | 01/01/2017 | 1,065. | 100. | | 533. | 532. | 106. | 276. | 200 DB | HY | | | 5 | | 170. |
| COMPUTER EQUIPMENT | 02/01/2017 | 3,212. | 100. | | 1,606. | 1,606. | 321. | 835. | 200 DB | HY | | | 5 | | 514. |
| COMPUTER EQUIPMENT | 02/01/2017 | 1,343. | 100. | | 672. | 671. | 134. | 349. | 200 DB | HY | | | 5 | | 215. |
| COMPUTER EQUIPMENT | 02/01/2017 | 1,604. | 100. | | 802. | 802. | 160. | 417. | 200 DB | HY | | | 5 | | 257. |
| COMPUTER EQUIPMENT | 04/01/2017 | 11,105. | 100. | | 5,553. | 5,552. | 1,110. | 2,887. | 200 DB | HY | | | 5 | | 1,777. |
| COMPUTER EQUIPMENT | 04/01/2017 | 11,105. | 100. | | 5,553. | 5,552. | 1,110. | 2,887. | 200 DB | HY | | | 5 | | 1,777. |
| COMPUTER EQUIPMENT | 04/01/2017 | 1,641. | 100. | | 821. | 820. | 164. | 426. | 200 DB | HY | | | 5 | | 262. |
| COMPUTER EQUIPMENT | 04/01/2017 | 1,161. | 100. | | 581. | 580. | 116. | 302. | 200 DB | HY | | | 5 | | 186. |
| COMPUTER EQUIPMENT | 05/01/2017 | 802. | 100. | | 401. | 401. | 80. | 208. | 200 DB | HY | | | 5 | | 128. |
| COMPUTER EQUIPMENT | 07/01/2017 | 1,603. | 100. | | 802. | 801. | 160. | 416. | 200 DB | HY | | | 5 | | 256. |
| COMPUTER EQUIPMENT | 07/01/2017 | 408. | 100. | | 204. | 204. | 41. | 106. | 200 DB | HY | | | 5 | | 65. |
| COMPUTER EQUIPMENT | 07/01/2017 | 1,860. | 100. | | 930. | 930. | 186. | 484. | 200 DB | HY | | | 5 | | 298. |
| COMPUTER EQUIPMENT | 07/01/2017 | 1,429. | 100. | | 715. | 714. | 143. | 371. | 200 DB | HY | | | 5 | | 228. |
| COMPUTER EQUIPMENT | 07/01/2017 | 1,314. | 100. | | 657. | 657. | 131. | 341. | 200 DB | HY | | | 5 | | 210. |
| COMPUTER EQUIPMENT | 07/01/2017 | 3,157. | 100. | | 1,579. | 1,578. | 316. | 821. | 200 DB | HY | | | 5 | | 505. |
| COMPUTER EQUIPMENT | 07/01/2017 | 1,107. | 100. | | 554. | 553. | 111. | 288. | 200 DB | HY | | | 5 | | 177. |
| COMPUTER EQUIPMENT | 08/01/2017 | 1,043. | 100. | | 522. | 521. | 104. | 271. | 200 DB | HY | | | 5 | | 167. |
| COMPUTER EQUIPMENT | 08/01/2017 | 1,641. | 100. | | 821. | 820. | 164. | 426. | 200 DB | HY | | | 5 | | 262. |
| COMPUTER EQUIPMENT | 08/01/2017 | 5,205. | 100. | | 2,603. | 2,602. | 520. | 1,353. | 200 DB | HY | | | 5 | | 833. |
| COMPUTER EQUIPMENT | 09/01/2017 | 1,765. | 100. | | 883. | 882. | 176. | 458. | 200 DB | HY | | | 5 | | 282. |
| COMPUTER EQUIPMENT | 09/01/2017 | 1,938. | 100. | | 969. | 969. | 194. | 504. | 200 DB | HY | | | 5 | | 310. |
| COMPUTER EQUIPMENT | 09/01/2017 | 1,196. | 100. | | 598. | 598. | 120. | 311. | 200 DB | HY | | | 5 | | 191. |
| COMPUTER EQUIPMENT | 09/01/2017 | 2,601. | 100. | | 1,301. | 1,300. | 260. | 676. | 200 DB | HY | | | 5 | | 416. |
| COMPUTER EQUIPMENT | 10/01/2017 | 1,998. | 100. | | 1,998. | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 10/01/2017 | 1,944. | 100. | | 1,944. | | | | 200 DB | HY | | | 5 | | |
| Less: Retired Assets . . . | | | | | | | | | | | | | | | |
| TOTALS . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
8C9027 1.000

6298KL Y657   10/09/2019   12:38:29   27-5408226

FCID MEDICAL, INC.

## 2018 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Method | Convention | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | 10/01/2017 | 4,878. | 100. | | 4,878. | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 10/01/2017 | 2,033. | 100. | | 2,033. | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 11/01/2017 | 4,198. | 100. | | 4,198. | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 11/02/2017 | 642. | 100. | | 642. | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 12/01/2017 | 551. | 100. | | 551. | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 12/01/2017 | 734. | 100. | | 734. | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 12/01/2017 | 2,789. | 100. | | 2,789. | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 12/01/2017 | 2,114. | 100. | | 2,114. | | | | 200 DB | HY | | | 5 | | |
| FURNITURE & FIXTURE | 04/01/2017 | 2,772. | 100. | | 1,386. | 1,386. | 198. | 537. | 200 DB | HY | | | 7 | | 339. |
| FURNITURE & FIXTURE | 04/01/2017 | 2,772. | 100. | | 1,386. | 1,386. | 198. | 537. | 200 DB | HY | | | 7 | | 339. |
| FURNITURE & FIXTURE | 04/01/2017 | 1,840. | 100. | | 920. | 920. | 131. | 356. | 200 DB | HY | | | 7 | | 225. |
| FURNITURE & FIXTURE | 05/01/2017 | 3,699. | 100. | | 1,850. | 1,849. | 264. | 717. | 200 DB | HY | | | 7 | | 453. |
| FURNITURE & FIXTURE | 05/01/2017 | 1,085. | 100. | | 543. | 542. | 77. | 210. | 200 DB | HY | | | 7 | | 133. |
| FURNITURE & FIXTURE | 07/01/2017 | 693. | 100. | | 347. | 346. | 49. | 134. | 200 DB | HY | | | 7 | | 85. |
| FURNITURE & FIXTURE | 07/01/2017 | 3,232. | 100. | | 1,616. | 1,616. | 231. | 627. | 200 DB | HY | | | 7 | | 396. |
| FURNITURE & FIXTURE | 10/01/2017 | 678. | 100. | | 678. | | | | 200 DB | HY | | | 7 | | |
| COMPUTER EQUIPMENT | 04/01/2014 | 3,821. | 100. | | 1,911. | 1,910. | 1,580. | 1,800. | 200 DB | HY | | | 5 | | 220. |
| COMPUTER EQUIPMENT | 07/01/2014 | 106,642. | 100. | | 53,321. | 53,321. | 44,108. | 50,251. | 200 DB | HY | | | 5 | | 6,143. |
| COMPUTER EQUIPMENT | 07/01/2014 | 1,899. | 100. | | 950. | 949. | 785. | 894. | 200 DB | HY | | | 5 | | 109. |
| COMPUTER EQUIPMENT | 09/01/2014 | 4,788. | 100. | | 2,394. | 2,394. | 1,981. | 2,257. | 200 DB | HY | | | 5 | | 276. |
| COMPUTER EQUIPMENT | 04/01/2015 | 567. | 100. | | 284. | 283. | 198. | 230. | 200 DB | MQ | | | 5 | | 32. |
| COMPUTER EQUIPMENT | 04/01/2015 | 1,184. | 100. | | 592. | 592. | 415. | 482. | 200 DB | MQ | | | 5 | | 67. |
| COMPUTER EQUIPMENT | 05/01/2015 | 1,178. | 100. | | 589. | 589. | 412. | 479. | 200 DB | MQ | | | 5 | | 67. |
| COMPUTER EQUIPMENT | 10/01/2015 | 1,782. | 100. | | 891. | 891. | 666. | 788. | 200 DB | MQ | | | 5 | | 122. |
| COMPUTER EQUIPMENT | 10/01/2015 | 1,613. | 100. | | 807. | 806. | 603. | 713. | 200 DB | MQ | | | 5 | | 110. |
| COMPUTER EQUIPMENT | 11/01/2015 | 2,623. | 100. | | 1,312. | 1,311. | 981. | 1,160. | 200 DB | MQ | | | 5 | | 179. |
| COMPUTER EQUIPMENT | 11/01/2015 | 1,620. | 100. | | 810. | 810. | 585. | 718. | 150 DB | MQ | | | 5 | | 133. |
| COMPUTER EQUIPMENT | 12/01/2015 | 1,649. | 100. | | 825. | 824. | 616. | 729. | 200 DB | MQ | | | 5 | | 113. |
| FURNITURE & FIXTURE | 04/01/2015 | 8,274. | 100. | | 4,137. | 4,137. | 2,297. | 2,792. | 200 DB | HY | | | 7 | | 495. |
| LEASEHOLD IMPROVEMEN | 09/01/2016 | 1,500. | 100. | | 750. | 750. | 109. | 173. | 150 DB | HY | | | 15 | | 64. |
| MEDICAL EQUIPMENT | 04/01/2012 | 18,664. | 100. | | 9,332. | 9,332. | 8,082. | 8,915. | 200 DB | HY | | | 7 | | 833. |
| MEDICAL EQUIPMENT | 10/01/2012 | 28,900. | 100. | | 14,450. | 14,450. | 14,450. | 14,450. | 200 DB | MQ | | | 7 | | |
| MEDICAL EQUIPMENT | 10/01/2013 | 3,500. | 100. | | 1,750. | 1,750. | 1,379. | 1,532. | 200 DB | MQ | | | 7 | | 153. |
| MEDICAL EQUIPMENT | 04/01/2014 | 15,000. | 100. | | 7,500. | 7,500. | 5,157. | 5,827. | 200 DB | HY | | | 7 | | 670. |
| MEDICAL EQUIPMENT | 01/01/2014 | 22,998. | 100. | | 11,499. | 11,499. | 7,906. | 8,933. | 200 DB | HY | | | 7 | | 1,027. |
| MEDICAL EQUIPMENT | 10/01/2012 | 2,500. | 100. | | 1,250. | 1,250. | 1,083. | 1,195. | 200 DB | HY | | | 7 | | 112. |
| Less: Retired Assets | . . . . . . . . | | | | | | | | | | | | | | |
| TOTALS . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

27-5408226

JSA
8C9027 1.000

# 2018 Depreciation

FCID MEDICAL, INC.

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAL EQUIPMENT | 04/01/2013 | 2,040. | 100. | | 1,020. | 1,020. | 791. | 881. | 200 DB | MQ | | | 7 | | 90. |
| MEDICAL EQUIPMENT | 03/01/2016 | 6,563. | 100. | | 3,282. | 3,281. | 1,273. | 1,847. | 200 DB | HY | | | 7 | | 574. |
| MEDICAL EQUIPMENT | 03/01/2016 | 5,486. | 100. | | 2,743. | 2,743. | 1,064. | 1,544. | 200 DB | HY | | | 7 | | 480. |
| COMPUTER EQUIPMENT | 01/01/2018 | 1,931. | 100. | | | 1,931. | | 676. | 200 DB | MQ | | | 5 | | 676. |
| COMPUTER EQUIPMENT | 02/01/2018 | 2,691. | 100. | | | 2,691. | | 942. | 200 DB | MQ | | | 5 | | 942. |
| COMPUTER EQUIPMENT | 03/01/2018 | 20,516. | 100. | | | 20,516. | | 7,181. | 200 DB | MQ | | | 5 | | 7,181. |
| COMPUTER EQUIPMENT | 04/01/2018 | 5,953. | 100. | | | 5,953. | | 1,488. | 200 DB | MQ | | | 5 | | 1,488. |
| COMPUTER EQUIPMENT | 05/01/2018 | 7,004. | 100. | | | 7,004. | | 1,751. | 200 DB | MQ | | | 5 | | 1,751. |
| COMPUTER EQUIPMENT | 06/01/2018 | 2,334. | 100. | | | 2,334. | | 584. | 200 DB | MQ | | | 5 | | 584. |
| COMPUTER EQUIPMENT | 07/01/2018 | 5,994. | 100. | | | 5,994. | | 899. | 200 DB | MQ | | | 5 | | 899. |
| COMPUTER EQUIPMENT | 08/01/2018 | 2,678. | 100. | | | 2,678. | | 402. | 200 DB | MQ | | | 5 | | 402. |
| COMPUTER EQUIPMENT | 09/01/2018 | 2,721. | 100. | | | 2,721. | | 408. | 200 DB | MQ | | | 5 | | 408. |
| COMPUTER EQUIPMENT | 10/01/2018 | 8,628. | 100. | | | 8,628. | | 431. | 200 DB | MQ | | | 5 | | 431. |
| COMPUTER EQUIPMENT | 11/01/2018 | 8,948. | 100. | | | 8,948. | | 447. | 200 DB | MQ | | | 5 | | 447. |
| COMPUTER EQUIPMENT | 12/01/2018 | 48,887. | 100. | | | 48,887. | | 2,444. | 200 DB | MQ | | | 5 | | 2,444. |
| FURNITURE & FIXTURE | 01/01/2018 | 2,918. | 100. | | | 2,918. | | 730. | 200 DB | MQ | | | 7 | | 730. |
| FURNITURE & FIXTURE | 03/01/2018 | 3,107. | 100. | | | 3,107. | | 777. | 200 DB | MQ | | | 7 | | 777. |
| FURNITURE & FIXTURE | 04/01/2018 | 1,197. | 100. | | | 1,197. | | 214. | 200 DB | MQ | | | 7 | | 214. |
| FURNITURE & FIXTURE | 06/01/2018 | 7,374. | 100. | | | 7,374. | | 1,316. | 200 DB | MQ | | | 7 | | 1,316. |
| FURNITURE & FIXTURE | 08/01/2018 | 3,757. | 100. | | | 3,757. | | 402. | 200 DB | MQ | | | 7 | | 402. |
| FURNITURE & FIXTURE | 12/01/2018 | 10,443. | 100. | | | 10,443. | | 373. | 200 DB | MQ | | | 7 | | 373. |
| MEDICAL EQUIPMENT | 03/01/2018 | 56,961. | 100. | | | 56,961. | | 14,240. | 200 DB | MQ | | | 7 | | 14,240. |
| MEDICAL EQUIPMENT | 06/01/2018 | 7,330. | 100. | | | 7,330. | | 1,308. | 200 DB | MQ | | | 7 | | 1,308. |
| MEDICAL EQUIPMENT | 07/01/2018 | 136,244. | 100. | | | 136,244. | | 14,592. | 200 DB | MQ | | | 7 | | 14,592. |
| MEDICAL EQUIPMENT | 10/01/2018 | 2,459. | 100. | | | 2,459. | | 88. | 200 DB | MQ | | | 7 | | 88. |
| MEDICAL EQUIPMENT | 12/01/2018 | 65,107. | 100. | | | 65,107. | | 2,324. | 200 DB | MQ | | | 7 | | 2,324. |
| LEASEHOLD IMPROVEMEN | 03/01/2018 | 93,190. | 100. | | | 93,190. | | 8,154. | 150 DB | MQ | | | 15 | | 8,154. |
| LEASEHOLD IMPROVEMEN | 10/01/2018 | 64,990. | 100. | | | 64,990. | | 812. | 150 DB | MQ | | | 15 | | 812. |
| LEASEHOLD IMPROVEMEN | 12/01/2018 | 84,295. | 100. | | | 84,295. | | 1,054. | 150 DB | MQ | | | 15 | | 1,054. |
| FURNITURE & FIXTURE | 07/01/2018 | 618. | 100. | | | 618. | | 66. | 200 DB | MQ | | | 7 | | 66. |
| SUBTOTAL | | 3,734,945. | | 107,177. | 1,478,075. | 2,149,693. | 1,184,316. | 1,389,810. | | | | | | | 205,494. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| TOTALS | | 3,734,945. | | 107,177. | 1,478,075. | 2,149,693. | 1,184,316. | 1,389,810. | | | | | | | 205,494. |

*Assets Retired

JSA
8C9027 1.000

6298ML  Y657  10/09/2019  12:38:29

27-5408226

FCID MEDICAL, INC.

# 2018 Depreciation

## Description of Property

GENERAL DEPRECIATION AND AMORTIZATION   - GRAND TOTAL PROPERTY DETAIL

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER THAN LISTED PROPERTY | | | | | | | | | | | | | | | |
| GROSS | | 3,734,945. | | 107,177 | 1,478,075. | 2,149,693. | 1,184,316. | 1,389,810. | | | | | | | 205,494. |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| CURRENT YEAR SPECIAL DEPRECIATION ALLOWANCE | | | | | | | | | | | | | | | |
| SUB TOTAL: | | 3,734,945. | | 107,177 | 1,478,075. | 2,149,693. | 1,184,316. | 1,389,810. | | | | | | | 205,494. |
| GROSS AMOUNTS | | 3,734,945. | | 107,177 | 1,478,075. | 2,149,693. | 1,184,316. | 1,389,810. | | | | | | | 205,494. |
| Less: Retired Assets . . . . . . | | | | | | | | | | | | | | | |
| TOTALS . . . . . . . . | | 3,734,945. | | 107,177 | 1,478,075. | 2,149,693. | 1,184,316. | 1,389,810. | | | | | | | 205,494. |

*Assets Retired

FCID MEDICAL, INC.

**2018 Amortization**

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| CUSTOMER LIST | 04/02/2012 | 275,000. | 105,415. | 123,748. | 197 | 15.000 | 18,333. |
| CUSTOMER LIST | 04/02/2012 | 25,000. | 9,585. | 11,252. | 197 | 15.000 | 1,667. |
| ORGANIZATION COSTS | 11/05/2010 | 2,800. | 2,800. | 2,800. | 248 | 15.000 | |
| Less Retired Assets | | | | | | | |
| TOTALS | | 302,800. | 117,800. | 137,800. | | | 20,000. |

* Assets Retired

JSA

8C9028 1.000

6298ML  Y657  10/09/2019  12:38:29

27-5408226

63

MARINA TOWERS LLC

## 2018 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER: | | | | | | | | | | | | | | | |
| LEASEHOLD IMPROVEMEN | 04/01/2017 | 4,500. | 100. | | 2,250. | 2,250. | 113. | 327. | 150 DB | HY | | | 15 | | 214. |
| LEASEHOLD IMPROVEMEN | 03/01/2018 | 10,323. | 100. | | | 10,323. | | 516. | 150 DB | HY | | | 15 | | 516. |
| CIP | 07/02/2018 | 120,250. | 100. | | | | | | | | | | | | |
| LEASEHOLD IMPROVEMEN | 05/01/2018 | 5,222. | 100. | | | 5,222. | | 261. | 150 DB | HY | | | 15 | | 261. |
| LEASEHOLD IMPROVEMEN | 07/01/2018 | 16,474. | 100. | | | 16,474. | | 824. | 150 DB | HY | | | 15 | | 824. |
| SUBTOTAL | | 156,769. | | | 2,250. | 34,269. | 113. | 1,928. | | | | | | | 1,815. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Less: Retired Assets . . . . . . | | | | | | | | | | | | | | | |
| TOTALS . . . . . . . . | | 156,769. | | | 2,250. | 34,269. | 113. | 1,928. | | | | | | | 1,815. |
| *Assets Retired | | | | | | | | | | | | | | | |

JSA
8C9027 1.000

1396NU  Y657   10/09/2019   12:38:29

20-0130959

64

# 2018 Depreciation

MARINA TOWERS LLC

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION — GRAND TOTAL PROPERTY DETAIL

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER THAN LISTED PROPERTY | | | | | | | | | | | | | | | |
| GROSS | | 156,769. | | | 2,250. | 34,269. | 113. | 1,928. | | | | | | | 1,815. |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| CURRENT YEAR SPECIAL DEPRECIATION ALLOWANCE | | | | | | | | | | | | | | | |
| SUB TOTAL: | | 156,769. | | | 2,250. | 34,269. | 113. | 1,928. | | | | | | | 1,815. |
| GROSS AMOUNTS | | 156,769. | | | 2,250. | 34,269. | 113. | 1,928. | | | | | | | 1,815. |
| Less: Retired Assets . . . . . . . . | | | | | | | | | | | | | | | |
| TOTALS . . . . . . . . | | 156,769. | | | 2,250. | 34,269. | 113. | 1,928. | | | | | | | 1,815. |

*Assets Retired

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

**Consolidated Schedules**
**1120 Page 1**

| | | COMBINED | FIRST CHOICE - ELIM | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales | 14,838,165. | | | 14,838,165. |
| 1b | Returns and allowances | 13,349. | | | 13,349. |
| 1c | Balance | 14,824,816. | | | 14,824,816. |
| 2 | Cost of goods sold | | | | |
| 3 | Gross profit | 14,824,816. | | | 14,824,816. |
| 4 | Dividends | | | | |
| 5 | Interest | 65,246. | | | 65,246. |
| 6 | Gross rents | 1,753,495. | -770,374. | | 983,121. |
| 7 | Gross royalties | | | | |
| 8 | Capital gain net income | | | | |
| 9 | Net gain or (loss) from Form 4797 | | | | |
| 10 | Other income | 3,000. | | | 3,000. |
| 11 | Total income | 16,646,557. | -770,374. | | 15,876,183. |
| 12 | Compensation of officers | 593,782. | | | 593,782. |
| 13 | Salaries and wages | 11,004,704. | | | 11,004,704. |
| 14 | Repairs and maintenance | 216,875. | | | 216,875. |
| 15 | Bad debts | 530,047. | | | 530,047. |
| 16 | Rents | 1,536,804. | | | 1,536,804. |
| 17 | Taxes and licenses | 152,754. | | | 152,754. |
| 18 | Interest | 127,085. | | | 127,085. |
| 19 | Charitable contributions | NONE | | NONE | NONE |
| 20 | Depreciation | 207,309. | | | 207,309. |
| 21 | Depletion | | | | |
| 22 | Advertising | 297,910. | | | 297,910. |
| 23 | Pension, profit-sharing etc., plans | | | | |
| 24 | Employee benefit programs | 200,646. | | | 200,646. |
| 25 | Reserved for future use | | | | |
| 26 | Other deductions | 6,150,356. | -770,374. | | 5,379,982. |
| 27 | Total deductions | 21,018,272. | -770,374. | | 20,247,898. |
| 28 | Taxable income before NOL & Spec. Deductions | -4,371,715. | NONE | | -4,371,715. |
| 29 | NOL, Spec. deductions | | | NONE | NONE |
| 30 | Taxable income | -4,371,715. | NONE | | -4,371,715. |

JSA
8C9082 2.000

Y657        6372ML        10/09/2019        12:38:29        90-0687379

STATEMENT        1

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

**Consolidated Schedules**
**1120 Page 1**

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. 90-0687379 | FCID MEDICAL, INC. 27-5408226 | FCID MEDICAL, INC. 27-5408226 | CCSC HOLDINGS, INC 47-4527369 | TBC HOLDINGS OF MELBOURNE 47-4260062 | MARINA TOWERS LLC 20-0130959 |
|---|---|---|---|---|---|---|
| 1a Gross receipts or sales | | | 14,382,446. | | | |
| 1b Returns and allowances | | | 13,349. | | | |
| 1c Balance | | | 14,369,097. | 198,227. | 257,492. | |
| 2 Cost of goods sold | | | | | | |
| 3 Gross profit | | | 14,369,097. | 198,227. | 257,492. | |
| 4 Dividends | | | | | | |
| 5 Interest | 64,861. | 44. | | 341. | | |
| 6 Gross rents | | | | | | 1,753,495. |
| 7 Gross royalties | | | | | | |
| 8 Capital gain net income | | | | | | |
| 9 Net income gain or (loss) from Form 4797 | | | | | | |
| 10 Other income | | | | | | 3,000. |
| 11 Total income | 64,861. | 44. | 14,369,097. | 198,568. | 257,492. | 1,756,495. |
| 12 Compensation of officers | 593,782. | | | | | |
| 13 Salaries and wages | 1,108,671. | 2,550,801. | 7,345,232. | | | |
| 14 Repairs and maintenance | | 23,563. | 81,499. | | | 111,813. |
| 15 Bad debts | | | 530,047. | | | |
| 16 Rents | | 25,101. | 323,666. | | | |
| 17 Taxes and licenses | 35,062. | 16,973. | | | | 1,188,037. |
| 18 Interest | 57,616. | | 69,469. | | | 100,719. |
| 19 Charitable contributions | NONE | | NONE | | | |
| 20 Depreciation | | | 205,494. | | | 1,815. |
| 21 Depletion | | | | | | |
| 22 Advertising | 53,334. | 244,576. | 200,646. | | | |
| 23 Pension, profit-sharing etc., plans | | | | | | |
| 24 Employee benefit programs | | | | | | |
| 25 Reserved for future use | | | | | | |
| 26 Other deductions | 2,150,465. | 848,615. | 2,471,684. | 326,691. | 48. | 352,853. |
| 27 Total deductions | 3,998,930. | 3,709,629. | 11,227,737. | 326,691. | 48. | 1,755,237. |
| 28 Taxable income before NOL & Spec. Deductions | -3,934,069. | -3,709,585. | 3,141,360. | -128,123. | 257,444. | 1,258. |
| 29 NOL, Spec. deductions | | | | | | |
| 30 Taxable income | -3,934,069. | -3,709,585. | 3,141,360. | -128,123. | 257,444. | 1,258. |

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


1120 PAGE 1 DETAIL
==================================================================================


LINE 5 - INTEREST INCOME
========================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
------------------------------------------------
  INTEREST INCOME                                                  64,861.
                                                               ---------------
    SUBTOTAL                                                       64,861.
                                                               ---------------

FCID MEDICAL, INC.
------------------------------------------------
  OTHER INTEREST INCOME                                                44.
                                                               ---------------
    SUBTOTAL                                                           44.
                                                               ---------------

CCSC HOLDINGS, INC.
------------------------------------------------
  INTEREST FROM PASS-THROUGH ACTIVITIES                              341.
                                                               ---------------
    SUBTOTAL                                                         341.
                                                               ---------------

      TOTAL LINE 5 - INTEREST INCOME                              65,246.
                                                               ===============


LINE 10 - OTHER INCOME
======================

MARINA TOWERS LLC
------------------------------------------------
  MISC INCOME                                                      3,000.
                                                               ---------------
    SUBTOTAL                                                       3,000.
                                                               ---------------

      TOTAL LINE 10 - OTHER INCOME                                3,000.
                                                               ===============

```
FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


1120 PAGE 1 DETAIL
================================================================================


LINE 17 - TAXES (EXCLUDING INCOME TAXES)
========================================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
-----------------------------------------------
  DELAWARE TAXES                                                 35,062.
                                                               ---------------
  SUBTOTAL                                                       35,062.
                                                               ---------------

FCID MEDICAL, INC.
-----------------------------------------------
  REAL ESTATE TAXES                                              16,973.
                                                               ---------------
  SUBTOTAL                                                       16,973.
                                                               ---------------

MARINA TOWERS LLC
-----------------------------------------------
  REAL ESTATE TAXES                                              91,507.
  FLORIDA USE TAX                                                 9,212.
                                                               ---------------
  SUBTOTAL                                                      100,719.
                                                               ---------------

  TOTAL - TAXES (EXCLUDING INCOME TAXES)                        152,754.
                                                               ===============
```

STATEMENT   4

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


1120 PAGE 1 DETAIL
==============================================================================


LINE 19 - CONTRIBUTIONS DEDUCTION
---------------------------------
```
1.  TAXABLE INCOME EXCLUDING CONTRIBUTIONS                    -4,371,715.
2.  LESS: NOL CARRYOVER                                        1,169,848.
3.  PLUS: CAPITAL LOSS CARRYBACK
4.  TAXABLE INCOME WITHOUT REGARD TO CONTRIBUTIONS, SPECIAL
    DEDUCTIONS, NOL CARRYBACKS, AND CAPITAL LOSS CARRYBACKS   -5,541,563.
5.  CONTRIBUTION DEDUCTION LIMITATION (TAXABLE INCOME X 10%)         NONE
6.  AMOUNT OF DEDUCTIBLE CONTRIBUTIONS                            36,960.
                                                             ---------------
7.  CONTRIBUTION DEDUCTION (LESSER OF LINE 5 OR LINE 6)             NONE
                                                             ===============
```

LINE 19 - 5 YEAR CONTRIBUTION CARRYOVER - 10% INCOME CAP
-------------------------------------------------------

| YEAR ENDING | AMOUNT AVAILABLE | AMOUNT UTILIZED | CONVERTED TO NOL CARRYOVER | CARRYOVER TO NEXT YEAR |
|---|---|---|---|---|
| 12/31/2014 | 1,900. | NONE | | 1,900. |
| 12/31/2015 | 9,880. | NONE | | 9,880. |
| 12/31/2016 | 11,630. | NONE | | 11,630. |
| 12/31/2017 | 1,880. | NONE | | 1,880. |
| 12/31/2018 | 11,670. | NONE | | 11,670. |
| TOTAL | 36,960. | NONE | | 36,960. |

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


1120 PAGE 1 DETAIL
================================================================================


LINE 19 - CURRENT YEAR CONTRIBUTIONS
====================================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
---------------------------------------------
  CURRENT YEAR CONTRIBUTIONS                                        2,000.
                                                            ---------------
    TOTAL                                                           2,000.
                                                            ===============


FCID MEDICAL, INC.
---------------------------------------------
  CURRENT YEAR CONTRIBUTIONS                                        9,670.
                                                            ---------------
    TOTAL                                                           9,670.
                                                            ===============


FCID MEDICAL, INC.
---------------------------------------------
  CURRENT YEAR CONTRIBUTIONS
                                                            ---------------
    TOTAL
                                                            ===============


    TOTAL CURRENT YEAR CONTRIBUTIONS                               11,670.
                                                            ===============
LINE 26 - SUMMARY OF TRAVEL, MEALS AND ENTERTAINMENT
====================================================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
---------------------------------------------
  GROSS MEALS AND ENTERTAINMENT                                    38,510.
  LESS 50% LIMITATION TO SCH M-1                                   19,255.
                                                            ---------------
  NET MEALS AND ENTERTAINMENT TO OTHER DEDUCTIONS                  19,255.


  100% ALLOWABLE TRAVEL AND ENTERTAINMENT                          39,431.
                                                            ---------------
    SUBTOTAL                                                       58,686.
                                                            ---------------


                         CONTINUED ON NEXT PAGE            STATEMENT   6

       6372ML   Y657  10/09/2019 12:38:29          177638            71

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


1120 PAGE 1 DETAIL
================================================================================


LINE 26 - SUMMARY OF TRAVEL, MEALS AND ENTERTAINMENT (CONT'D)
================================================================

FCID MEDICAL, INC.
-----------------------------------------------
  GROSS MEALS AND ENTERTAINMENT                                  32,684.
  LESS 50% LIMITATION TO SCH M-1                                 16,342.
                                                           ---------------
  NET MEALS AND ENTERTAINMENT TO OTHER DEDUCTIONS               16,342.


  100% ALLOWABLE TRAVEL AND ENTERTAINMENT                        29,125.
                                                           ---------------
    SUBTOTAL                                                     45,467.
                                                           ---------------

FCID MEDICAL, INC.
-----------------------------------------------
  100% ALLOWABLE TRAVEL AND ENTERTAINMENT                         2,033.
                                                           ---------------
    SUBTOTAL                                                      2,033.
                                                           ---------------

    TOTAL LINE 26 - TRAVEL, MEALS AND ENTERTAINMENT             106,186.
                                                           ===============


LINE 26 - OTHER DEDUCTIONS
==========================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
-----------------------------------------------
  AMORTIZATION                                                   49,100.
  TRAVEL, MEALS AND ENTERTAINMENT                                58,686.
  ACCOUNTING FEES                                               281,000.
  AUTO EXPENSE                                                   11,267.
  BANK CHARGES                                                    4,594.
  DUES & SUBSCRIPTIONS                                            8,505.
  INSURANCE                                                      58,631.
  LEGAL & PROFESSIONAL                                        1,192,727.
  BUSINESS LICENSES AND PERMITS                                     902.
  POSTAGE AND DELIVERY                                            1,863.
  OFFICE SUPPLIES                                                12,306.
  AMORTIZATION EXPENSE - TBC DEFERRED COST                      322,644.
  BDO EXPENSES AND FEES                                          88,333.
  HIRING AND RECRUITING                                           3,670.
  MANAGEMENT FEES                                                56,237.
                                                           ---------------
    SUBTOTAL                                                  2,150,465.
                                                           ---------------

                         CONTINUED ON NEXT PAGE          STATEMENT   7

      6372ML   Y657  10/09/2019 12:38:29          177638          72

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


1120 PAGE 1 DETAIL
================================================================================


LINE 26 - OTHER DEDUCTIONS (CONT'D)
===================================

FCID MEDICAL, INC.
-----------------------------------------------
```
  TRAVEL, MEALS AND ENTERTAINMENT                               45,467.
  ANSWERING SERVICE                                              7,106.
  AUTO AND TRUCK EXPENSE                                         6,132.
  BANK CHARGES                                                     823.
  DUES & SUBSCRIPTIONS                                           4,227.
  GIFTS                                                            283.
  INSURANCE                                                     29,123.
  JANITORIAL                                                    19,461.
  LEGAL & PROFESSIONAL                                         430,142.
  BUSINESS LICENSES & PERMITS                                   11,695.
  OFFICE EXPENSE                                               147,182.
  POSTAGE                                                        6,784.
  OFFICE SUPPLIES                                               59,710.
  TELEPHONE                                                     15,048.
  UTILITIES                                                     14,559.
  TRAINING & EDUCATION                                             361.
  HIRING & RECRUITING                                           50,512.
                                                              ---------------
      SUBTOTAL                                                 848,615.
                                                              ---------------
```

FCID MEDICAL, INC.
-----------------------------------------------
```
  AMORTIZATION                                                  20,000.
  TRAVEL, MEALS AND ENTERTAINMENT                                2,033.
  TRAINING & EDUCATION                                          31,727.
  CC MERCHANT FEES                                              45,502.
  COLLECTIONS FEES                                             454,606.
  MANAGEMENT FEE                                               714,136.
  BANK CHARGES                                                   2,075.
  DUES & SUBSCRIPTIONS                                          13,056.
  INSURANCE                                                     70,458.
  LEGAL & PROFESSIONAL                                         438,957.
  BUSINESS LICENSES & PERMITS                                   18,957.
  OFFICE SUPPLIES                                              660,177.
                                                              ---------------
      SUBTOTAL                                               2,471,684.
                                                              ---------------
```

CCSC HOLDINGS, INC.
-----------------------------------------------

                         CONTINUED ON NEXT PAGE           STATEMENT  8

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


1120 PAGE 1 DETAIL
================================================================================


LINE 26 - OTHER DEDUCTIONS (CONT'D)
===================================
  DEDUCTIONS FROM PASS-THROUGH ACTIVITIES                        326,691.
                                                             ---------------
    SUBTOTAL                                                     326,691.
                                                             ---------------


TBC HOLDINGS OF MELBOURNE
------------------------------------------------
  BANK CHARGES                                                        48.
                                                             ---------------
    SUBTOTAL                                                          48.
                                                             ---------------


MARINA TOWERS LLC
------------------------------------------------
  INSURANCE                                                       60,176.
  CLEANING SERVICES                                              116,503.
  LEGAL & PROFESSIONAL                                               661.
  BUSINESS LICENSES & PERMITS                                        864.
  UTILITIES                                                      161,675.
  BANK CHARGES                                                       531.
  OFFICE SUPPLIES                                                    443.
  MANAGEMENT FEES                                                 12,000.
                                                             ---------------
    SUBTOTAL                                                     352,853.
                                                             ---------------


FIRST CHOICE - ELIM
------------------------------------------------
  PRACTICE SUPPLIES                                             -714,136.
  SELLING GENERAL AND ADMINISTRATIVE                             -56,238.
                                                             ---------------
    SUBTOTAL                                                    -770,374.
                                                             ---------------


  TOTAL LINE 26 - OTHER DEDUCTIONS                             5,379,982.
                                                             ===============

90-0687379

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

FORM 1120, PAGE 1 DETAIL
======================================================================

NON-SRLY NOL CARRYOVER SCHEDULE

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

| YEAR ENDING | ORIGINAL NOL | AMOUNT AVAILABLE | AMOUNT USED IN CURRENT YEAR | CONVERTED CONTRIBUTIONS | CARRYOVER TO NEXT YEAR |
|---|---|---|---|---|---|
| 12/31/1998 | | | | | |
| 12/31/1999 | | | | | |
| 12/31/2000 | | | | | |
| 12/31/2001 | | | | | |
| 12/31/2002 | | | | | |
| 12/31/2003 | | | | | |
| 12/31/2004 | | | | | |
| 12/31/2005 | | | | | |
| 12/31/2006 | | | | | |
| 12/31/2007 | | | | | |
| 12/31/2008 | | | | | |
| 12/31/2009 | | | | | |
| 12/31/2010 | 30,977. | | | | |
| 12/31/2011 | 531,242. | | | | |
| 12/31/2012 | 1,560,139. | | | | |
| 12/31/2013 | 1,490,848. | | | | |
| 12/31/2014 | 3,572,159. | | | | |
| 12/31/2015 | 5,308,519. | 962,488. | | | 962,488. |
| 12/31/2016 | | | | | |
| 12/31/2017 | 207,360. | 207,360. | | | 207,360. |
| 12/31/2018 | 4,371,715. | 4,371,715. | | | 4,371,715. |
| TOTAL | 17,072,959. | 5,541,563. | | | 5,541,563. |

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

**Consolidated Schedules**

**Sch. L - Beginning**

| | COMBINED | FIRST CHOICE - ELIM | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | 2,015,533. | | | 2,015,533. |
| 2 a Trade Notes and A/R | 12,753,796. | | | 12,752,360. |
| b Less allowance for Bad Debts | 3,289,119. | -1,436. | | 3,289,119. |
| 3 Inventories | | | | |
| 4 US Government Obligations | | | | |
| 5 Tax-exempt Securities | | | | |
| 6 Other Current Assets | 1,747,041. | 85,000. | | 1,832,041. |
| 7 Loans to Stockholders | | | | |
| 8 Mtge and Real Estate Loans | | | | |
| 9 Other Investments | 22,005. | | | 22,005. |
| 10 a Buildings and Other Depreciable Assets | 6,865,656. | -2,823,290. | | 4,042,366. |
| b Less Accum. Depreciation | 4,570,493. | -2,823,290. | | 1,747,203. |
| 11 a Depletable Assets | | | | |
| b Less Accum. Depletion | | | | |
| 12 Land (net of any Amortization) | | | | |
| 13 a Intangible Assets | 1,505,724. | | | 1,505,724. |
| b Less Accum. Amortization | 211,159. | | | 211,159. |
| 14 Other Assets | 2,592,211. | | | 2,592,211. |
| 15 Total Assets | 19,431,195. | 83,564. | | 19,514,759. |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts Payable | 1,962,616. | -1,436. | | 1,961,180. |
| 17 Mtges, Notes, Bond Payable in less than 1 year | 1,100,000. | | | 1,100,000. |
| 18 Other Current Liabilities | 2,780,608. | 85,000. | | 2,865,608. |
| 19 Loans from Stockholders | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | 30,648. | | | 30,648. |
| 21 Other Liabilities | 2,582,765. | | | 2,582,765. |
| 22 a Capital stock-Preferred | | | | |
| b Capital stock-Common | 27,357. | | | 27,357. |
| 23 Additional Paid-in Capital | 25,185,487. | | | 25,185,487. |
| 24 Retained earnings-Appropriated | | | | |
| 25 Retained earnings-Unappropriated | -13,989,021. | NONE | | -13,989,021. |
| 26 Adjustments to shareholders' equity | | | | |
| 27 Less cost of Treasury Stock | 249,265. | | | 249,265. |
| 28 Total Liabilities and Stockholders' Equity | 19,431,195. | 83,564. | | 19,514,759. |

STATEMENT        11

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                                          90-0687379

**Consolidated Schedules**

**Sch. L - Beginning**

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. 90-0687379 | FCID MEDICAL, INC. 27-5408226 | FCID MEDICAL, INC. 27-5408226 | CCSC HOLDINGS, INC 47-4527369 | TBC HOLDINGS OF MELBOURNE 47-4260062 | MARINA TOWERS LLC 20-0130959 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 1,171,992. | 2,307. | 114,968. | 464,074. | 238,427. | 23,765. |
| 2 a Trade Notes and A/R | | 1,435. | 7,255,740. | 1,183,863. | 4,312,758. | |
| b Less allowance for Bad Debts | | | 2,999,073. | 290,046. | NONE | |
| 3 Inventories | | | | | | |
| 4 US Government Obligations | | | | | | |
| 5 Tax-exempt Securities | | | | | | |
| 6 Other Current Assets | 80,653. | 28,503. | 715,299. | 151,040. | 765,236. | 6,310. |
| 7 Loans to Stockholders | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | |
| 9 Other Investments | | | | | 22,005. | |
| 10 a Buildings and Other Depreciable Assets | | | 3,108,637. | 2,334,243. | 1,418,276. | 4,500. |
| b Less Accum. Depreciation | | | 1,287,524. | 1,938,107. | 1,344,485. | 377. |
| 11 a Depletable Assets | | | | | | |
| b Less Accum. Depletion | | | | | | |
| 12 Land (net of any Amortization) | | | | | | |
| 13 a Intangible Assets | 286,500. | | 300,000. | 899,465. | 19,759. | |
| b Less Accum. Amortization | 76,400. | | 115,000. | NONE | 19,759. | |
| 14 Other Assets | 2,589,942. | | | | | 2,269. |
| 15 Total Assets | 4,052,687. | 32,245. | 7,093,047. | 2,804,532. | 5,412,217. | 36,467. |
| **Liabilities and Stockholders' Equity** | | | | | | |
| 16 Accounts Payable | 90,971. | 62,037. | 301,085. | 852,208. | 628,305. | 28,010. |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | 1,100,000. | | | |
| 18 Other Current Liabilities | 7,194,548. | 7,751,762. | -3,973,504. | 1,450,509. | 485,432. | -10,128,139. |
| 19 Loans from Stockholders | | | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | 30,648. | NONE | | |
| 21 Other Liabilities | | | NONE | 649,468. | 1,812,277. | 121,020. |
| 22 a Capital stock-Preferred | 27,357. | | | | | |
| b Capital stock-Common | | | | | | |
| 23 Additional Paid-in Capital | 25,185,487. | | | NONE | | |
| 24 Retained earnings-Appropriated | | | | | | |
| 25 Retained earnings-Unappropriated | -28,196,411. | -7,781,554. | 9,634,818. | -147,653. | 2,486,203. | 10,015,576. |
| 26 Adjustments to shareholders' equity | | | | | | |
| 27 Less cost of Treasury Stock | 249,265. | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 4,052,687. | 32,245. | 7,093,047. | 2,804,532. | 5,412,217. | 36,467. |

90-0687379

90-0687379

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

**Consolidated Schedules**

**Sch. L - Ending**

| | COMBINED | FIRST CHOICE - ELIM | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | 7,319,725. | | | 7,319,725. |
| 2 a Trade Notes and A/R | 17,628,282. | NONE | | 17,628,282. |
| b Less allowance for Bad Debts | 8,358,617. | | | 8,358,617. |
| 3 Inventories | | | | |
| 4 US Government Obligations | | | | |
| 5 Tax-exempt Securities | | | | |
| 6 Other Current Assets | 1,770,589. | NONE | | 1,770,589. |
| 7 Loans to Stockholders | | | | |
| 8 Mtge and Real Estate Loans | | | | |
| 9 Other Investments | NONE | | | NONE |
| 10 a Buildings and Other Depreciable Assets | 8,147,779. | -2,823,290. | | 5,324,489. |
| b Less Accum. Depreciation | 5,053,784. | -2,823,290. | | 2,230,494. |
| 11 a Depletable Assets | | | | |
| b Less Accum. Depletion | | | | |
| 12 Land (net of any Amortization) | | | | |
| 13 a Intangible Assets | 1,505,724. | | | 1,505,724. |
| b Less Accum. Amortization | 250,259. | | | 250,259. |
| 14 Other Assets | 2,323,137. | | | 2,323,137. |
| 15 Total Assets | 25,032,576. | NONE | | 25,032,576. |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts Payable | 3,157,417. | NONE | | 3,157,417. |
| 17 Mtges, Notes, Bond Payable in less than 1 year | NONE | | | NONE |
| 18 Other Current Liabilities | 2,641,025. | NONE | | 2,641,025. |
| 19 Loans from Stockholders | | | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | 502,852. | | | 502,852. |
| 21 Other Liabilities | 3,566,658. | | | 3,566,658. |
| 22 a Capital stock-Preferred | 32,701. | | | 32,701. |
| b Capital stock-Common | | | | |
| 23 Additional Paid-in Capital | 25,744,510. | | | 25,744,510. |
| 24 Retained earnings-Appropriated | | | | |
| 25 Retained earnings-Unappropriated | -10,535,938. | NONE | | -10,535,938. |
| 26 Adjustments to Shareholders' Equity | | | | |
| 27 Less cost of Treasury Stock | 76,649. | | | 76,649. |
| 28 Total Liabilities and Stockholders' Equity | 25,032,576. | NONE | | 25,032,576. |

JSA
8C9095 1.000

6372ML    Y657    10/09/2019    12:38:29    90-0687379

78          STATEMENT          13

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                                                90-0687379

**Consolidated Schedules**
**Sch. L - Ending**

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. 90-0687379 | FCID MEDICAL, INC. 27-5408226 | FCID MEDICAL, INC. 27-5408226 | CCSC HOLDINGS, INC 47-4527369 | TBC HOLDINGS OF MELBOURNE 47-4260062 | MARINA TOWERS LLC 20-0130959 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 6,092,399. | 10,458. | 337,038. | 365,013. | 496,881. | 17,936. |
| 2 a Trade Notes and A/R | | NONE | 7,465,070. | 1,818,006. | 8,345,206. | |
| b Less allowance for Bad Debts | | | 3,280,514. | 445,411. | 4,632,692. | |
| 3 Inventories | | | | | | |
| 4 US Government Obligations | | | | | | |
| 5 Tax-exempt Securities | | | | | | |
| 6 Other Current Assets | 197,095. | | 267,582. | 412,926. | 868,767. | -4,297. |
| 7 Loans to Stockholders | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | |
| 9 Other Investments | | | | | NONE | |
| 10 a Buildings and Other Depreciable Assets | | | 3,766,912. | 2,613,149. | 1,610,949. | 156,769. |
| b Less Accum. Depreciation | | | 1,620,830. | 2,032,357. | 1,397,147. | 3,450. |
| 11 a Depletable Assets | | | | | | |
| b Less Accum. Depletion | | | | | | |
| 12 Land (net of any Amortization) | | | | | | |
| 13 a Intangible Assets | 286,500. | | 300,000. | 899,465. | 19,759. | |
| b Less Accum. Amortization | 95,500. | | 135,000. | | 19,759. | |
| 14 Other Assets | 2,267,298. | | | 53,570. | | 2,269. |
| 15 Total Assets | 8,747,792. | 38,974. | 7,100,258. | 3,684,361. | 5,291,964. | 169,227. |
| **Liabilities and Stockholders' Equity** | | | | | | |
| 16 Accounts Payable | 150,370. | 310,925. | 502,520. | 1,027,932. | 1,132,647. | 33,023. |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | NONE | | | |
| 18 Other Current Liabilities | 7,381,645. | 11,490,543. | -7,330,474. | 1,788,675. | -593,343. | -10,096,021. |
| 19 Loans from Stockholders | | | | 502,852. | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | NONE | NONE | | |
| 21 Other Liabilities | | | 1,232,707. | | 2,117,302. | 216,649. |
| 22 a Capital stock-Preferred | | | | | | |
| b Capital stock-Common | 32,701. | | | | | |
| 23 Additional Paid-in Capital | 25,873,898. | | | -129,388. | | |
| 24 Retained earnings-Appropriated | | | | | | |
| 25 Retained earnings-Unappropriated | -24,614,173. | -11,762,494. | 12,695,505. | 494,290. | 2,635,358. | 10,015,576. |
| 26 Adjustments to Shareholders' Equity | 76,649. | | | | | |
| 27 Less cost of Treasury Stock | | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 8,747,792. | 38,974. | 7,100,258. | 3,684,361. | 5,291,964. | 169,227. |

JSA
8C9095 1.000     6372ML    Y657    10/09/2019    12:38:29                                    90-0687379

79

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
================================================================================

|                                          | BEGINNING   | ENDING      |
|------------------------------------------|-------------|-------------|

LINE 6 - OTHER CURRENT ASSETS
=============================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
---------------------------------------------

| NOTES REC. - EMPLOYEE | 10,000. | 3,000. |
| PREPAID EXPENSES | 70,653. | 192,428. |
| DEOISITS | NONE | 1,667. |
| SUBTOTAL | 80,653. | 197,095. |


FCID MEDICAL, INC.
---------------------------------------------

| PREPAID EXPENSES | 2,456. | 28,516. |
| DEPOSITS | 1,804. | NONE |
| PREPAID PROPERTY INSURANCE | 4,010. | NONE |
| NOTES REC. - EMPLOYEE | 20,233. | NONE |
| SUBTOTAL | 28,503. | 28,516. |


FCID MEDICAL, INC.
---------------------------------------------

| PREPAID EXPENSES | 11,243. | 39,315. |
| DEPOSITS | 28,065. | NONE |
| NOTES REC. - EMPLOYEE | 664,559. | 207,553. |
| INVENTORY | 1,117. | 20,714. |
| PREPAID PROPERTY INSURANCE | 10,315. | NONE |
| SUBTOTAL | 715,299. | 267,582. |


CCSC HOLDINGS, INC.
---------------------------------------------

| PREPAID EXPENSES | 151,040. | 412,926. |
| SUBTOTAL | 151,040. | 412,926. |


TBC HOLDINGS OF MELBOURNE
---------------------------------------------

| PREPAID EXPENSES | 274,686. | 11,939. |
| NOTES REC. - EMPLOYEE | 490,550. | 856,828. |
| SUBTOTAL | 765,236. | 868,767. |


CONTINUED ON NEXT PAGE                STATEMENT  15

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
================================================================================

|                                        | BEGINNING      | ENDING         |
| -------------------------------------- | -------------- | -------------- |
| LINE 6 - OTHER CURRENT ASSETS (CONT'D) |                |                |

MARINA TOWERS LLC
-----------------------------------------------

|                  | BEGINNING | ENDING  |
| ---------------- | --------- | ------- |
| PREPAID EXPENSES | 6,310.    | -4,297. |
| SUBTOTAL         | 6,310.    | -4,297. |

FIRST CHOICE - ELIM
-----------------------------------------------

|                  | BEGINNING | ENDING |
| ---------------- | --------- | ------ |
| PREPAID EXPENSES | 85,000.   | NONE   |
| SUBTOTAL         | 85,000.   | NONE   |

| TOTAL LINE 6 - OTHER CURRENT ASSETS | 1,832,041. | 1,770,589. |
| ----------------------------------- | ---------- | ---------- |


LINE 9 - OTHER INVESTMENTS
==========================

TBC HOLDINGS OF MELBOURNE
-----------------------------------------------

|            | BEGINNING | ENDING |
| ---------- | --------- | ------ |
| INVESTMENT | 22,005.   | NONE   |
| SUBTOTAL   | 22,005.   | NONE   |

| TOTAL LINE 9 - OTHER INVESTMENTS | 22,005. | NONE |
| -------------------------------- | ------- | ---- |


LINE 14 - OTHER ASSETS
======================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
-----------------------------------------------

|                           | BEGINNING  | ENDING      |
| ------------------------- | ---------- | ----------- |
| DEFERRED COST             | 3,226,427. | 3,226,427.  |
| DEFERRED COST AMORTIZATION| -860,384.  | -1,183,028. |
| DEFERRED TAX ASSETS       | 223,899.   | 223,899.    |
| SUBTOTAL                  | 2,589,942. | 2,267,298.  |


CONTINUED ON NEXT PAGE                    STATEMENT   16

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
==============================================================================

|                                  | BEGINNING       | ENDING          |
|----------------------------------|-----------------|-----------------|
| LINE 14 - OTHER ASSETS (CONT'D)  |                 |                 |
| ==============================   |                 |                 |
|                                  |                 |                 |
| CCSC HOLDINGS, INC.              |                 |                 |
| -------------------------------  |                 |                 |
|   DEPOSIT                        | NONE            | 53,570.         |
|                                  | --------------- | --------------- |
|   SUBTOTAL                       | NONE            | 53,570.         |
|                                  | --------------- | --------------- |
|                                  |                 |                 |
| MARINA TOWERS LLC                |                 |                 |
| -------------------------------  |                 |                 |
|   DEPOSIT                        | 2,269.          | 2,269.          |
|                                  | --------------- | --------------- |
|   SUBTOTAL                       | 2,269.          | 2,269.          |
|                                  | --------------- | --------------- |
|                                  |                 |                 |
|   TOTAL LINE 14 - OTHER ASSETS   | 2,592,211.      | 2,323,137.      |
|                                  | =============== | =============== |

STATEMENT  17

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
==============================================================================

|                                        | BEGINNING | ENDING |
|----------------------------------------|-----------|--------|

### LINE 18 - OTHER CURRENT LIABILITIES
===================================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
-----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| INTERCOMPANY | 6,906,496. | 6,637,073. |
| ACCRUED EXPENSES | 149,153. | 160,026. |
| AMT TAX PAYABLE | 223,899. | NONE |
| STOCK BASED COMPENSATION | -85,000. | NONE |
| ACCOUNTS PAYABLE, RELATED PARTY | NONE | 303,031. |
| TAX PAYABLE | NONE | 281,515. |
| SUBTOTAL | 7,194,548. | 7,381,645. |

FCID MEDICAL, INC.
-----------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| ACCRUED EXPENSES | 81,534. | 139,318. |
| INTERCOMPANY | 7,670,228. | 11,351,225. |
| SUBTOTAL | 7,751,762. | 11,490,543. |

FCID MEDICAL, INC.
-----------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| ACCRUED EXPENSES | 181,867. | 431,876. |
| INTERCOMPANY | -4,148,617. | -7,762,350. |
| DEFERRED RENT ST | -6,754. | NONE |
| SUBTOTAL | -3,973,504. | -7,330,474. |

CCSC HOLDINGS, INC.
-----------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| INTERCOMPANY | 832,220. | 980,632. |
| DEFERRED RENT ST | 559,239. | 38,863. |
| CAPITAL LEASE | 59,050. | NONE |
| ACCOUNTS PAYABLE, RELATED PARTY | NONE | 251,588. |
| NOTES PAYABLE CURRENT | NONE | 281,544. |
| ACCRUED EXPENSES | NONE | 236,048. |
| SUBTOTAL | 1,450,509. | 1,788,675. |

TBC HOLDINGS OF MELBOURNE
-----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| DEFERRED RENT ST | 45,407. | 10,063. |
| INTERCOMPANY | NONE | -1,043,430. |

CONTINUED ON NEXT PAGE                    STATEMENT   18

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
==============================================================================

|                                              | BEGINNING | ENDING |
| --- | --- | --- |
| LINE 18 - OTHER CURRENT LIABILITIES (CONT'D) | | |
| LINE OF CREDIT ST | 440,025. | 440,024. |
| SUBTOTAL | 485,432. | -593,343. |

MARINA TOWERS LLC
-----------------------------------------------

|                        | BEGINNING | ENDING |
| --- | --- | --- |
| TENANT PREPAID RENT | 44,607. | NONE |
| DEFERRED RENT ST | 66,792. | 44,367. |
| TAX PAYABLE | 5,671. | NONE |
| INTERCOMPANY PAYABLE | -10,245,209. | -10,163,149. |
| ACCRUED EXPENSES | NONE | 5,636. |
| UNEARNED REVENUE | NONE | 17,125. |
| SUBTOTAL | -10,128,139. | -10,096,021. |

FIRST CHOICE - ELIM
-----------------------------------------------

|                        | BEGINNING | ENDING |
| --- | --- | --- |
| STOCK BASED PAYABLE | 85,000. | NONE |
| SUBTOTAL | 85,000. | NONE |
| TOTAL LINE 18 - OTHER CURRENT LIABILITIES | 2,865,608. | 2,641,025. |


LINE 20 - MORTGAGES, NOTES, BONDS PAYABLE IN 1 YEAR OR MORE
===========================================================

FCID MEDICAL, INC.
-----------------------------------------------

|                        | BEGINNING | ENDING |
| --- | --- | --- |
| MORTGAGES, NOTES, BONDS PAYABLE IN 1 YEAR OR MORE | 30,648. | NONE |
| SUBTOTAL | 30,648. | NONE |

CCSC HOLDINGS, INC.
-----------------------------------------------

|                        | BEGINNING | ENDING |
| --- | --- | --- |
| MORTGAGES, NOTES, BONDS PAYABLE IN 1 YEAR OR MORE | NONE | 502,852. |
| SUBTOTAL | NONE | 502,852. |

CONTINUED ON NEXT PAGE
STATEMENT  19

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
================================================================================

```
                                              BEGINNING          ENDING
                                          ---------------   ---------------
LINE 20 - MORTGAGES, NOTES, BONDS PAYABLE IN 1 YEAR OR MORE (CONT'D)
================================================================================

    TOTAL LINE 20 - MORTGAGES, NOTES
    BONDS PAYABLE IN 1 YEAR OR MORE          30,648.          502,852.
                                          ===============   ===============


LINE 21 - OTHER LIABILITIES
===========================

FCID MEDICAL, INC.
------------------------------------------------
    DEFERRED RENT LT                             NONE          132,707.
    LINE OF CREDIT LT                            NONE        1,100,000.
                                          ---------------   ---------------
    SUBTOTAL                                     NONE        1,232,707.
                                          ---------------   ---------------
CCSC HOLDINGS, INC.
------------------------------------------------
    NON-CONTROL INTEREST                      649,468.            NONE
                                          ---------------   ---------------
    SUBTOTAL                                  649,468.            NONE
                                          ---------------   ---------------
TBC HOLDINGS OF MELBOURNE
------------------------------------------------
    NON-CONTROL INTEREST                     -138,686.            NONE
    DEFERRED RENT LT                        1,950,963.        2,117,302.
                                          ---------------   ---------------
    SUBTOTAL                                1,812,277.        2,117,302.
                                          ---------------   ---------------
MARINA TOWERS LLC
------------------------------------------------
    DEFERRED RENT LT                           79,091.          168,308.
    DEPOSITS HELD                               41,929.           48,341.
                                          ---------------   ---------------
    SUBTOTAL                                  121,020.          216,649.
                                          ---------------   ---------------
    TOTAL LINE 21 - OTHER LIABILITIES       2,582,765.        3,566,658.
                                          ===============   ===============
```

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND
90-0687379

**Consolidated Schedules**
**Sch. M1 and M-2 Summary**

| | COMBINED | FIRST CHOICE - ELIM | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND |
|---|---|---|---|---|
| **Schedule M-1** | | | | |
| 1 Net Income per books | | | | |
| 2 Federal Income Tax | | | | |
| 3 Excess Capital Losses | | | | |
| 4 Income Subject to Tax not on Books | | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| c Travel and Entertainment | | | | |
| Other | | | | |
| 6 Total Lines 1-5 | | | | |
| 7 Income Recorded on Books not Included on Return | | | | |
| a Tax-exempt Interest | | | | |
| Other | | | | |
| 8 Deductions on Return not on Books | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| Other | | | | |
| 9 Total Lines 7 and 8 | | | | |
| 10 Income (Line 28, Page 1) | | | | |
| **Schedule M-2** | | | | |
| 1 Balance at beginning of year | -13,989,021. | NONE | | -13,989,021. |
| 2 Net Income per Books | -4,309,791. | NONE | | -4,309,791. |
| 3 Other Increases | 8,176,134. | | | 8,176,134. |
| 4 Total Line 1-3 | -10,122,678. | NONE | | -10,122,678. |
| 5 Distributions | | | | |
| a Cash | | | | |
| b Stock | | | | |
| c Property | | | | |
| 6 Other Decreases | 413,260. | | | 413,260. |
| 7 Total lines 5 and 6 | 413,260. | | | 413,260. |
| 8 Balance at end of year | -10,535,938. | NONE | | -10,535,938. |

JSA
8C9096 1.000
6372ML   Y657   10/09/2019   12:38:29   90-0687379   86   STATEMENT   21

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | FCID MEDICAL, INC. | FCID MEDICAL, INC. | CCSC HOLDINGS, INC | TBC HOLDINGS OF MELBOURNE | MARINA TOWERS LLC |
|---|---|---|---|---|---|---|
| | 90-0687379 | 27-5408226 | 27-5408226 | 47-4527369 | 47-4260062 | 20-0130959 |

**Consolidated Schedules**
**Sch. M1 and M-2 Summary**

**Schedule M-1**
1 Net income per books
2 Federal Income Tax
3 Excess Capital Losses
4 Income Subject to Tax not on Books
5 Expenses Recorded on Books not Deducted on Return
 a Depreciation
 b Charitable Contributions
 c Travel and Entertainment
 Other
6 Total Lines 1-5
7 Income Recorded on Books not Included on Return
 a Tax-exempt Interest
 Other
8 Deductions on Return not on Books
 a Depreciation
 b Charitable Contributions
 Other
9 Total Lines 7 and 8
10 Income (Line 28, Page 1)

**Schedule M-2**

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | FCID MEDICAL, INC. | CCSC HOLDINGS, INC | TBC HOLDINGS OF MELBOURNE | MARINA TOWERS LLC |
|---|---|---|---|---|---|
| 1 Balance at beginning of year | -28,196,411. | 9,634,818. | -147,653. | 2,486,203. | 10,015,576. |
| 2 Net Income per Books | -3,917,762. | 2,786,109. | 240,387. | 287,839. | |
| 3 Other Increases | 7,500,000. | 274,578. | 401,556. | | |
| 4 Total Line 1-3 | -24,614,173. | 12,695,505. | 494,290. | 2,774,042. | 10,015,576. |
| 5 Distributions | | | | | |
|  a Cash | | | | | |
|  b Stock | | | | | |
|  c Property | | | | | |
| 6 Other Decreases | 274,576. | | | 138,684. | |
| 7 Total lines 5 and 6 | 274,576. | | | 138,684. | |
| 8 Balance at end of year | -24,614,173. | 12,695,505. | 494,290. | 2,635,358. | 10,015,576. |

| | | | | | 90-0687379 |
|---|---|---|---|---|---|

JSA
8C4098 1.000
6372ML    Y657    10/09/2019    12:38:29

87

STATEMENT    22

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                 90-0687379


1120 PAGE 6 DETAIL
================================================================================


SCH. M-2, LINE 3 - OTHER INCREASES
===================================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
-----------------------------------------------
  REDEEMABLE COMMON STOCK-2022 PUT OPTION                 7,500,000.
                                                       ---------------
    SUBTOTAL                                          7,500,000.
                                                       ---------------

FCID MEDICAL, INC.
-----------------------------------------------
  ADJUSTMENTS BETWEEN FCID MEDICAL AND FCMG                 274,578.
                                                       ---------------
    SUBTOTAL                                            274,578.
                                                       ---------------

CCSC HOLDINGS, INC.
-----------------------------------------------
  NON CONTROLING INTEREST                                  401,556.
                                                       ---------------
    SUBTOTAL                                            401,556.
                                                       ---------------

    TOTAL SCH. M-2, LINE 3 - OTHER INCREASES           8,176,134.
                                                       ===============


SCH. M-2, LINE 6 - OTHER DECREASES
===================================

FCID MEDICAL, INC.
-----------------------------------------------
  ADJUSTMENTS BETWEEN FCID MEDICAL AND FCMG                 274,576.
                                                       ---------------
    SUBTOTAL                                            274,576.
                                                       ---------------

TBC HOLDINGS OF MELBOURNE
-----------------------------------------------
  NON CONTROLING INTEREST                                  138,684.
                                                       ---------------
    SUBTOTAL                                            138,684.
                                                       ---------------

    TOTAL SCH. M-2, LINE 6 - OTHER DECREASES             413,260.
                                                       ===============


STATEMENT   23

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

COMBINED

90-0687379

FIRST CHOICE - ELIM

**Consolidated Schedules**
**Schedule M-3, Part II**

| | PER INC STMT | TEMPORARY | PERMANENT | PER TAX RETURN | PER INC STMT | TEMPORARY | PERMANENT | PER TAX RETURN |
|---|---|---|---|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 Gross foreign dividends not previously taxed | | | | | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | | | | | |
| 5 Gross foreign distrib. previously taxed | | | | | | | | |
| 6 Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 Minority interest for includible corp. | | | | | | | | |
| 9 Income (loss) from U.S. partnerships | 42,160. | -368,510. | | -326,350. | | | | |
| 10 Income (loss) from foreign partnerships | | | | | | | | |
| 11 Income (loss) from other pass-through entities | | | | | | | | |
| 12 Items relating to reportable transactions | | | | | | | | |
| 13 Interest income | 64,905. | | | 64,905. | | | | |
| 14 Total accrual to cash adjustment | | | | | | | | |
| 15 Hedging transactions | | | | | | | | |
| 16 Mark-to-market income (loss) | | | | | | | | |
| 17 Cost of goods sold | | | | | | | | |
| 18 Sales versus lease | | | | | | | | |
| 19 Section 481(a) adjustments | | | | | | | | |
| 20 Unearned/deferred revenue | | | | | | | | |
| 21 Income recognition from long-term contracts | | | | | | | | |
| 22 Original issue discount/imputed interest | | | | | | | | |
| 23a Income statement gain/loss on sale, exchange, or abandonment | | | | | | | | |
| 23b Gross cap. gains from Sch. D, excluding amount from pass-through entities | | | | | | | | |
| 23c Gross cap. losses from Sch. D, exc. pass-through ent., abandonment, worthless stock | | | | | | | | |
| 23d Net gain/loss reported on Form 4797 | | | | | | | | |
| 23e Abandonment losses | | | | | | | | |
| 23f Worthless stock losses | | | | | | | | |
| 23g Other gain/loss on disposition of assets other than inventory | | | | | | | | |
| 24 Capital loss limitation and carryforward used | | | | | | | | |
| 25 Other income (loss) items with differences | | | | | | | | |
| 26 Total income (loss) items | 107,065. | -368,510. | | -261,445. | | | | |
| 27 Total expense/deduction items | -1,719,560. | 300,989. | 5,597. | -1,412,974. | | | | |
| 28 Other items with no differences | -2,697,296. | | | -2,697,296. | | | | |
| 29a 1120 subgroup reconciliation totals | -4,309,791. | -67,521. | 5,597. | -4,371,715. | | | | |
| 29b PC insurance subgroup reconciliation totals | | | | | | | | |
| 29c Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 Reconciliation totals | -4,309,791. | -67,521. | 5,597. | -4,371,715. | | | | |

JSA
8C8042 2.000

6372ML    Y657    10/09/2019    12:38:29    90-0687379    89    STATEMENT    24

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND
90-0687379

## Consolidated Schedules
### Schedule M-3, Part II

| | | PER INC STMT | ADJUSTMENTS TEMPORARY | PERMANENT | PER TAX RETURN | PER INC STMT | TEMPORARY | PERMANENT | PER TAX RETURN |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Income (loss) from equity method foreign corp. | | | | | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | | | | | |
| 4 | Gross-up for foreign taxes deemed paid | | | | | | | | |
| 5 | Gross foreign distrib. previously taxed | | | | | | | | |
| 6 | Income (loss) from equity method U.S. corp. | | | | | | | | |
| 7 | U.S. dividends not eliminated in tax consolidation | | | | | | | | |
| 8 | Minority interest for includible corp. | | | | | | | | |
| 9 | Income (loss) from U.S. partnerships | 42,160. | | | | | -368,510. | | -326,350. |
| 10 | Income (loss) from foreign partnerships | | | | | | | | |
| 11 | Income (loss) from other pass-through entities | | | | | | | | |
| 12 | Items relating to reportable transactions | | | | | | | | |
| 13 | Interest income | 64,905. | | | | | | | 64,905. |
| 14 | Total accrual to cash adjustment | | | | | | | | |
| 15 | Hedging transactions | | | | | | | | |
| 16 | Mark-to-market income (loss) | | | | | | | | |
| 17 | Cost of goods sold | | | | | | | | |
| 18 | Sales versus lease | | | | | | | | |
| 19 | Section 481(a) adjustments | | | | | | | | |
| 20 | Unearned/deferred revenue | | | | | | | | |
| 21 | Income recognition from long-term contracts | | | | | | | | |
| 22 | Original issue discount/imputed interest | | | | | | | | |
| 23a | Income statement gain/loss on sale, exchange, or abandonment | | | | | | | | |
| 23b | Gross cap. gains from Sch. D, excluding amount from pass-through entities | | | | | | | | |
| 23c | Gross cap. losses from Sch. D, exc. pass-through amt., abandonment, worthless stock | | | | | | | | |
| 23d | Net gain/loss reported on Form 4797 | | | | | | | | |
| 23e | Abandonment losses | | | | | | | | |
| 23f | Worthless stock losses | | | | | | | | |
| 23g | Other gain/loss on disposition of assets other than inventory | | | | | | | | |
| 24 | Capital loss limitation and carryforward used | | | | | | | | |
| 25 | Other income (loss) items with differences | | | | | | | | |
| 26 | Total income (loss) items | 107,065. | | | | | -368,510. | | -261,445. |
| 27 | Total expense/deduction items | -1,719,560. | -11,670. | 11,670. | | | 289,319. | 17,267. | -1,412,974. |
| 28 | Other items with no differences | -2,697,296. | | | | | | | -2,697,296. |
| 29a | 1120 subgroup reconciliation totals | -4,309,791. | -11,670. | 11,670. | | | -79,191. | 17,267. | -4,371,715. |
| 29b | PC insurance subgroup reconciliation totals | | | | | | | | |
| 29c | Life insurance subgroup reconciliation totals | | | | | | | | |
| 30 | Reconciliation totals | -4,309,791. | -11,670. | 11,670. | | | -79,191. | 17,267. | -4,371,715. |

90

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

SCHEDULE M-3, PART II DETAIL

LINE 9 - INCOME (LOSS) FROM U.S. PARTNERSHIPS

| NAME | EIN | PROFIT-SHARING PERCENTAGE | LOSS-SHARING PERCENTAGE | INCOME (LOSS) PER INCOME STMT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|---|---|---|
| CCSC HOLDINGS, INC. | | | | | | | |
| CRANE CREEK SURGICAL PARTNERS, LLC | 26-3497128 | 40.000 | 65.000 | 42,160. | -368,510. | | -326,350. |
| SUBTOTAL | | | | 42,160. | -368,510. | | -326,350. |
| TOTAL | | | | 42,160. | -368,510. | | -326,350. |

91

6372ML Y657 10/09/2019 12:38:29 90-0687379

STATEMENT 26

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

| Consolidated Schedules Schedule M-3, Part III | COMBINED | | | | FIRST CHOICE - ELIM | | | |
|---|---|---|---|---|---|---|---|---|
| | PER INC STMT | TEMPORARY | PERMANENT | PER TAX RETURN | PER INC STMT | TEMPORARY | PERMANENT | PER TAX RETURN |
| 1  U.S. current income tax exp. | | | | | | | | |
| 2  U.S. deferred income tax exp. | | | | | | | | |
| 3  State and local current income tax exp. | | | | | | | | |
| 4  State and local deferred income tax exp. | | | | | | | | |
| 5  Foreign current income tax exp. | | | | | | | | |
| 6  Foreign deferred income tax exp. | | | | | | | | |
| 7  Foreign withholding taxes | | | | | | | | |
| 8  Interest expense | 127,085. | | | 127,085. | | | | |
| 9  Stock option expense | | | | | | | | |
| 10 Other equity-based compensation | | | | | | | | |
| 11 Meals and entertainment | 71,194. | | -35,597. | 35,597. | | | | |
| 12 Fines and penalties | | | | | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | | | | | |
| 14 Parachute payments | | | | | | | | |
| 15 Compensation with sect. 162(m) limitation | | | | | | | | |
| 16 Pension and profit-sharing | | | | | | | | |
| 17 Other post-retirement benefits | | | | | | | | |
| 18 Deferred compensation | | | | | | | | |
| 19 Charitable contribution - cash/tangibles | 11,670. | | | 11,670. | | | | |
| 20 Charitable contribution - intangible | | | | | | | | |
| 21 Charitable contribution limitation/carryforward | | -11,670. | | -11,670. | | | | |
| 22 Domestic production activities deduction | | | | | | | | |
| 23 Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24 Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25 Current year acquisition/reorg. other costs | | | | | | | | |
| 26 Amortization/impairment of goodwill | NONE | | 30,000. | 30,000. | | | | |
| 27 Amortization of acquisition and reorg. | | | | | | | | |
| 28 Other amort. or impairment write-offs | 361,744. | | | 361,744. | | | | |
| 30 Depletion | | | | | | | | |
| 31 Depreciation | 336,379. | -129,070. | | 207,309. | | | | |
| 32 Bad debt expense | 811,488. | -281,441. | | 530,047. | | | | |
| 33 Corporate owned life insurance premiums | | | | | | | | |
| 34 Purchase versus lease | | | | | | | | |
| 35 Research and development costs | | | | | | | | |
| 36 Section 118 exclusion | | | | | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | | | | | |
| 38 Other expense/ded. items with differ. | | 121,192. | | 121,192. | | | | |
| 39 Total expense/deduction items | 1,719,560. | -300,989. | -5,597. | 1,412,974. | | | | |

JSA
8C2044 3.000

6372ML    Y657    10/09/2019    12:38:29    90-0687379    92    STATEMENT    27

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

| Consolidated Schedules Schedule M-3, Part III | PER INC STMT | ADJUSTMENTS TEMPORARY | ADJUSTMENTS PERMANENT | PER TAX RETURN | PER INC STMT | TEMPORARY | PERMANENT | PER TAX RETURN |
|---|---|---|---|---|---|---|---|---|
| 1 U.S. current income tax exp. | | | | | | | | |
| 2 U.S. deferred income tax exp. | | | | | | | | |
| 3 State and local current income tax exp. | | | | | | | | |
| 4 State and local deferred income tax exp. | | | | | | | | |
| 5 Foreign current income tax exp. | | | | | | | | |
| 6 Foreign deferred income tax exp. | | | | | | | | |
| 7 Foreign withholding taxes | | | | | | | | |
| 8 Interest expense | | | | | 127,085. | | | 127,085. |
| 9 Stock option expense | | | | | | | | |
| 10 Other equity-based compensation | | | | | | | | |
| 11 Meals and entertainment | | | | | 71,194. | | -35,597. | 35,597. |
| 12 Fines and penalties | | | | | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | | | | | |
| 14 Parachute payments | | | | | | | | |
| 15 Compensation with sect. 162(m) limitation | | | | | | | | |
| 16 Pension and profit-sharing | | | | | | | | |
| 17 Other post-retirement benefits | | | | | | | | |
| 18 Deferred compensation | | | | | | | | |
| 19 Charitable contribution - cash/tangibles | | 11,670. | | | 11,670. | | | 11,670. |
| 20 Charitable contribution - intangible | | | | | | | | |
| 21 Charitable contribution limitation/carryforward | | | -11,670. | | | | -11,670. | -11,670. |
| 22 Domestic production activities deduction | | | | | | | | |
| 23 Current year acquisition or reorg. investment banking fees | | | | | | | | |
| 24 Current year acquisition or reorg. legal and accounting fees | | | | | | | | |
| 25 Current year acquisition/reorg. other costs | | | | | | | | |
| 26 Amortization/impairment of goodwill | | | | | NONE | | | |
| 27 Amortization of acquisition and reorg. | | | | | | | 30,000. | 30,000. |
| 28 Other amort. or impairment write-offs | | | | | 361,744. | | | 361,744. |
| 30 Depletion | | | | | | | | |
| 31 Depreciation | | | | | 336,379. | -129,070. | | 207,309. |
| 32 Bad debt expense | | | | | 811,488. | -281,441. | | 530,047. |
| 33 Corporate owned life insurance premiums | | | | | | | | |
| 34 Purchase versus lease | | | | | | | | |
| 35 Research and development costs | | | | | | | | |
| 36 Section 118 exclusion | | | | | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | | | | | |
| 38 Other expense/ded. items with differ. | | | | | | 121,192. | | 121,192. |
| 39 Total expense/deduction items | | 11,670. | -11,670. | | 1,719,560. | -289,319. | -17,267. | 1,412,974. |

JSA
8C8044 3.000

6372ML      Y657      10/09/2019      12:38:29

90-0687379

93

STATEMENT 28

90-0687379

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

SCHEDULE M-3, PART III DETAIL
=============================================

LINE 38 - OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES

| DESCRIPTION | EXPENSE PER INCOME STMT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | | | | |
| RESERVE FOR VACATION | | 7,562. | | 7,562. |
| SUBTOTAL | | 7,562. | | 7,562. |
| FCID MEDICAL, INC. | | | | |
| RESERVE FOR VACATION | | 29,233. | | 29,233. |
| SUBTOTAL | | 29,233. | | 29,233. |
| FCID MEDICAL, INC. | | | | |
| RESERVE FOR VACATION | | 54,002. | | 54,002. |
| SUBTOTAL | | 54,002. | | 54,002. |
| TBC HOLDINGS OF MELBOURNE | | | | |
| P&L FROM BREVARD ORTHOPAEDIC, SPINE | | 30,395. | | 30,395. |
| SUBTOTAL | | 30,395. | | 30,395. |
| TOTAL | | 121,192. | | 121,192. |

6372ML  Y657  10/09/2019  12:38:29       90-0687379

94

STATEMENT    29

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                                    90-0687379


FORM 1125-E DETAIL
=================================================================================================

| NAME | SOC SEC # | % BUS | % COM | % PREF | AMOUNT |
|------|-----------|-------|-------|--------|--------|
| COMPENSATION OF OFFICERS | | | | | |
| ======================== | | | | | |
| | | | | | |
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | | | | | |
| ---------------------------------------------- | | | | | |
| CHRISTIAN C. ROMANDETTI | 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 | 100.000 | | | 331,265. |
| DONALD A. BITTAR | 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 | 100.000 | | | NONE |
| PHILLIP J. KELLER | 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 | 100.000 | | | 262,517. |
| | | | | | ------------ |
| TOTAL - COMPENSATION OF OFFICERS | | | | | 593,782. |
| | | | | | ------------ |


    COMPENSATION OF OFFICERS DEDUCTED ON TAX RETURN                            593,782.
                                                                            ============

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

| | COMBINED | FIRST CHOICE - ELIM | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND |
|---|---|---|---|---|
| **Consolidated Schedules - Form 4562** | | | | |
| **Consolidated 4562 Summary** | | | | |
| **Part I - Section 179 Expense** | | | | |
| 2  Sec 179 property placed in Service in current year | | | | |
| 6  Nonlisted property | | | | |
| 7  Listed property | | | | |
| 8  Total elected cost | | | | |
| 9  Tentative deduction | | | | |
| 10  Carryover from 2016 | | | | |
| 12  Sec 179 expense deduction | | | | |
| 13  Carryover to 2018 | | | | |
| **Part II - Other Depreciation** | | | | |
| 14  Special depreciation allowance | | | | |
| 15  Property subject to 168(f)(1) | | | | |
| 16  ACRS and other depreciation | | | | |
| **Part III - MACRS** | | | | |
| 17  MACRS deduction - prior years | 141,605. | | | 141,605. |
| 19  General Depreciation System | | | | |
| a.  3-year property | | | | |
| b.  5-year property | 17,653. | | | 17,653. |
| c.  7-year property | 36,430. | | | 36,430. |
| d.  10-year property | | | | |
| e.  15-year property | 11,621. | | | 11,621. |
| f.  20-year property | | | | |
| g.  25-year property | | | | |
| h.  27.5-year residential real | | | | |
| i.  39-year nonresidential real | | | | |
| 20  Alternative Depreciation System | | | | |
| a.  Class life | | | | |
| b.  12-year | | | | |
| c.  30-year | | | | |
| d.  40-year | | | | |
| **Part IV - Summary** | | | | |
| 21  Listed Property | | | | |
| 22  Total depreciation | 207,309. | | | 207,309. |
| 42  Amortization - current year | | | | |
| 43  Amortization - prior year | 69,100. | | | 69,100. |
| 44  Total Amortization | 69,100. | | | 69,100. |

JSA
8C9123 2.000     6372ML     Y657          10/09/2019   12:38:29          90-06873379

STATEMENT     31

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. 90-0687379 | FCID MEDICAL, INC. 27-5408226 | FCID MEDICAL, INC. 27-5408226 | CCSC HOLDINGS, INC. 47-4527369 | TBC HOLDINGS OF MELBOURNE INC. 47-4260062 | MARINA TOWERS LLC 20-0130959 |
|---|---|---|---|---|---|---|
| **Consolidated Schedules - Form 4562** | | | | | | |
| **Consolidated 4562 Summary** | | | | | | |
| **Part I - Section 179 Expense** | | | | | | |
| 2  Sec 179 property placed in Service in current year | | | | | | |
| 6  Nonlisted property | | | | | | |
| 7  Listed property | | | | | | |
| 8  Total elected cost | | | | | | |
| 9  Tentative deduction | | | | | | |
| 10  Carryover from 2016 | | | | | | |
| 12  Sec 179 expense deduction | | | | | | |
| 13  Carryover to 2018 | | | | | | |
| **Part II - Other Depreciation** | | | | | | |
| 14  Special depreciation allowance | | | | | | |
| 15  Property subject to 168(f)(1) | | | | | | |
| 16  ACRS and other depreciation | | | | | | |
| **Part III - MACRS** | | | | | | |
| 17  MACRS deduction - prior years | | | 141,391. | | | 214. |
| 19  General Depreciation System | | | | | | |
| a.  3-year property | | | | | | |
| b.  5-year property | | | 17,653. | | | |
| c.  7-year property | | | 36,430. | | | |
| d.  10-year property | | | | | | |
| e.  15-year property | | | 10,020. | | | 1,601. |
| f.  20-year property | | | | | | |
| g.  25-year property | | | | | | |
| h.  27.5-year residential real | | | | | | |
| i.  39-year nonresidential real | | | | | | |
| 20  Alternative Depreciation System | | | | | | |
| a.  Class life | | | | | | |
| b.  12-year | | | | | | |
| c.  30-year | | | | | | |
| d.  40-year | | | | | | |
| **Part IV - Summary** | | | | | | |
| 21  Listed Property | | | | | | |
| 22  **Total depreciation** | | | 205,494. | | | 1,815. |
| 42  Amortization - current year | | | | | | |
| 43  Amortization - prior year | 49,100. | | 20,000. | | | |
| 44  **Total Amortization** | 49,100. | | 20,000. | | | |

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


PASS-THROUGH ACTIVITIES
================================================================================

ORDINARY INCOME ACTIVITY
------------------------
  CRANE CREEK SURGICAL PARTNERS, LLC
  2222 SOUTH HARBOR CITY BLVD,STE 540
  MELBOURNE, FL 32901

  FEDERAL EIN OF PASS-THROUGH ENTITY:  26-3497128


  ORDINARY INCOME                                              -326,691.
  OTHER INTEREST                                                    341.

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


 FEDERAL ELECTIONS
========================================================================

 DESCRIPTION:   IRC SEC. 168(K)(7) ; REG. 1.168(K)-1(E)


 FORM & LINE/INSTRUCTION REFERENCE:   FORM 4562


 REGULATION REFERENCE:   IRC SEC. 168(K)(7) ; REG. 1.168(K)-1(E)


 THE TAXPAYER ELECTS UNDER IRC SEC. 168(K)(7) TO NOT CLAIM THE ADDITIONAL
 FIRST-YEAR BONUS DEPRECIATION DEDUCTION FOR THE FOLLOWING CLASSES OF
 PROPERTY PLACED IN SERVICE DURING THE TAX YEAR ENDED DECEMBER 31, 2018:
 5-YEAR PROPERTY, 7-YEAR PROPERTY, 15-YEAR PROPERTY.


                                                        STATEMENT   34

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


 FEDERAL ELECTIONS
================================================================================

 DESCRIPTION:   IRC SEC. 168(K)(7) ; REG. 1.168(K)-1(E)


 FORM & LINE/INSTRUCTION REFERENCE:   FORM 4562


 REGULATION REFERENCE:   IRC SEC. 168(K)(7) ; REG. 1.168(K)-1(E)


 THE TAXPAYER ELECTS UNDER IRC SEC. 168(K)(7) TO NOT CLAIM THE ADDITIONAL
 FIRST-YEAR BONUS DEPRECIATION DEDUCTION FOR THE FOLLOWING CLASS OF
 PROPERTY PLACED IN SERVICE DURING THE TAX YEAR ENDED DECEMBER 31, 2018:
 15-YEAR PROPERTY.


                                                            STATEMENT  35



FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND
SUBSIDIARIES
Instructions for Filing
Form F-1120
Florida Corporate Income/Franchise Tax Return
for the year ended  December 31, 2018

Your return will be filed electronically.  You do not need to file any forms with the state of Florida.

There is no tax due for the current year.

DO NOT separately file Form F-1120 with the state of Florida.  Doing so will delay the processing of your return.

The state of Florida will notify us when your return has been accepted.  Your return is not considered filed until the state confirms its acceptance.

MARCUMGROUP
M E M B E R

Marcum LLP ▪ 750 Third Avenue ▪ 11th Floor ▪ New York, New York 10017 ▪ Phone 212.485.5500 ▪ Fax 212.485.5501 ▪ marcumllp.com



**Florida Corporate Income/Franchise Tax Return**

FEIN   90-0687379

8D1131 2.000
THOM
F-1120, R. 01/19
Florida Administrative Code
Rule 12D-1.051



8918020181231000200503753900687379000004

For calendar year 2018 or tax year beginning _____, 2018 ending _____

Name FIRST CHOICE HEALTHCARE SOLUTIONS, INC.          ☐ Check here if any changes have been made to name or address

Address 709 SOUTH HARBOR BLVD, SUITE 250

Address

City/State/ZIP MELBOURNE          FL 32901

**Computation of Florida Net Income Tax**

| | | | |
|---|---|---|---|
| 1. Federal taxable income (see instructions) | | | |
| **Attach pages 1-5 of federal return** | Check here if negative | X | 4371715.00 |
| 2. State income taxes deducted in computing federal taxable income (attach schedule) | Check here if negative | ____ | 0.00 |
| 3. Additions to federal taxable income (from Schedule I) | Check here if negative | ____ | 0.00 |
| 4. Total of Lines 1, 2 and 3. | Check here if negative | X | 4371715.00 |
| 5. Subtractions from federal taxable income (from Schedule II) | Check here if negative | ____ | 22157.00 |
| 6. Adjusted federal income (Line 4 minus Line 5) . SEE STATEMENT 1 | Check here if negative | X | 4393872.00 |
| 7. Florida portion of adjusted federal income (see instructions) | Check here if negative | X | 4393872.00 |
| 8. Nonbusiness income allocated to Florida (from Schedule R) | Check here if negative | ____ | 0.00 |
| 9. **Florida exemption** | | | 0.00 |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9) | | | 0.00 |
| 11. Tax due: 5.5% of Line 10 | | | 0.00 |
| 12. Credits against the tax (from Schedule V) | | | 0.00 |
| 13. Total corporate income/franchise tax due (Line 11 minus Line 12) | | | 0.00 |
| 14. a) Penalty: F-2220 0.00   b) Other 0.00 | | | |
|     c) Interest: F-2220 0.00   d) Other 0.00   Line 14 Total ► | | | 0.00 |
| 15. Total of Lines 13 and 14 | | | 0.00 |
| 16. Payment credits: Estimated tax payments 16a $ 0.00 | | | |
|     Tentative tax payment 16b $ 0.00 | | | 0.00 |
| 17. Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. If the amount is negative (overpayment), enter on Line 18 and/or Line 19. | | | 0.00 |
| 18. Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon | | | 0.00 |
| 19. Refund: Enter amount of overpayment to be **refunded** here and on payment coupon | | | 0.00 |

PERF LINE----------------------------------------------------

## Payment Coupon for Florida Corporate Income Tax Return
**Do Not Detach**          YEAR ENDING 12/31/2018

THOM
F-1120
R. 01/19

To ensure proper credit to your account, enclose your check with tax return when mailing.

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.

Name SUBSIDIARIES

Address 709 SOUTH HARBOR BLVD, SUITE 250

Address

City/State/ZIP MELBOURNE FL 32901

If 6/30 year end, return is due 1st day of the 4th month after the close of the taxable year, otherwise return is due 1st day of the 5th month after the close of the taxable year.

| | | | |
|---|---|---|---|
| 900687379 | 000 | 0 | 000 |
| 20180101 | 2215700 | 0 | 000 |
| 20181231 | -439387200 | 0 | 0 |
| 0000000 | 1 | 000 | 0 |
| 001 | 000 | 000 | 0 |
| 101 | 000 | 000 | 0 |
| -437171500 | 000 | 000 | 0 |
| 000 | 000 | 000 | 000 |



THOM
F-1120
R. 01/19
Page 2 of 6

FEIN    90-0687379

**This return is considered incomplete unless a copy of the federal return is attached.**

If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign here | Signature of officer (must be an original signature) | Date  10/15/2019 | Title  AUTHORIZED OFFICER |
|---|---|---|---|

| Paid preparers only | Preparer's signature  MONTE S COLBERT | Date  10/15/2019 | Preparer check if self-employed | Preparer's PTIN  P00436769 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address  MARCUM LLP  750 THIRD AVENUE  NEW YORK, NY | | FEIN ▶  11-1986323  ZIP ▶  10017 | |

**All Taxpayers Must Answer Questions A Through M Below - See Instructions**

A. State of incorporation    DE

B. Florida Secretary of State document number:

C. Florida consolidated return?    YES [X] NO

D. ☐ Initial return    ☐ Final return (final federal return filed)

E. Principal Business Activity Code (as pertains to Florida)

5 4 1 9 9 0

F. A Florida extension of time was timely filed?  YES [X] NO

G-1. Corporation is a member of a controlled group?    YES ☐ NO [X]    If yes, attach list.

G-2. Part of a federal consolidated return?    YES [X] NO ☐    If yes, provide:

FEIN from federal consolidated return:

Name of corporation:

G-3. The federal common parent has sales, property, or payroll in Florida?  YES [X] NO ☐

H. Location of corporate books:    SEE STATEMENT 3

City:_____  State:____  ZIP:____

I. Taxpayer is a member of a Florida partnership or joint venture?  YES ☐ NO [X]

J. Enter date of latest IRS audit: _____

a) List years examined: _____

K. Contact person concerning this return:    PHILIP KELLER

a) Contact person telephone number:    (321) 725-0090

b) Contact person e-mail address:    PHIL@MYFCHS.COM

L. Type of federal return filed  [X] 1120  ☐ 1120S or _____

**Where to Send Payments and Returns**

Make check payable to and mail with return to:

Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:

Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

**Remember:**

√  **Make your check payable to the Florida Department of Revenue.**

√  **Write your FEIN on your check.**

√  **Sign your check and return.**

√  **Attach a copy of your federal return.**

√  **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.**



THOM

F-1120
R. 01/19

FEIN _____ 90-0687379 _____

DATA Page 1 of 2

| | | | |
|---|---|---|---|
| 900687379 | 0 | 000 | 000 |
| -437171500 | 0 | 000 | 000 |
| 000 | 0 | 000 | 000 |
| 000 | 0 | 000 | 000 |
| 000 | 0 | 0 | 000 |
| 000 | 0 | 0 | 000 |
| 000 | 0 | 000 | 000 |
| 000 | 0 | 000 | 000 |
| 000 | 0 | 000 | 000 |
| 0 | 0 | 000 | 000 |
| 2 | 0 | 000 | 000 |
| 1 | 0 | 0 | 000 |
| 1 | 0 | 0 | 000 |
| 2 | 000 | 0 | 000 |
| 0 | 000 | 0 | 2215700 |
| 0 | 000 | 0 | 000 |
| 0 | 000 | 0 | 000 |
| 0 | 000 | 0 | 000 |
| 0 | 000 | 0 | 000 |
| 0 | 000 | 0 | 000 |
| 0 | 000 | 0 | 000 |
| 0 | 000 | 0 | 000 |



THOM

F-1120
R. 01/19

FEIN _____ 90-0687379 _____

DATA Page 2 of 2

| | | | |
|---|---|---|---|
| 900687379 | 000 | 000 | 000 |
| 1 | 000 | 000 | 0 |
| 000 | 000 | 000 | 000 |
| 000 | 000 | -439387200 | 000 |
| 000 | 000 | 000 | 000 |
| 000 | 000 | 000 | 0 |
| 000 | 000 | 000 | 0 |
| 000 | 000 | 000 | 0 |
| 000 | 1 | 000 | 0 |
| 000 | 0 | 000 | 0 |
| 000 | 0 | 000 | 0 |
| 000 | 0 | 0 | 0 |
| 000 | 0 | 000 | 0 |
| 000 | 0 | 000 | 000 |
| 000 | 0 | 000 | 000 |
| 000 | 0 | 0 | 0 |
| 000 | 0 | 000 | 0 |
| 000 | 0 | 000 | 0 |
| 000 | 0 | 000 | 0 |
| 000 | -439387200 | 000 | 0 |
| 000 | -439387200 | 000 | 0 |
| 000 | 000 | 000 | 0 |



THOM
F-1120
R. 01/19
Page 3 of 6

NAME   FIRST CHOICE HEALTHCARE SOLUTIONS, I          FEIN   90-0687379          TAXABLE YEAR ENDING 12/31/2018

## Schedule I - Additions and/or Adjustments to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Interest excluded from federal taxable income (see instructions) | 1. | |
| 2. | Undistributed net long-term capital gains (see instructions) | 2. | |
| 3. | Net operating loss deduction (attach schedule) | 3. | |
| 4. | Net capital loss carryover (attach schedule) | 4. | |
| 5. | Excess charitable contribution carryover (attach schedule) | 5. | NONE |
| 6. | Employee benefit plan contribution carryover (attach schedule) | 6. | |
| 7. | Enterprise zone jobs credit (Florida Form F-1156Z) | 7. | |
| 8. | Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8. | |
| 9. | Guaranty association assessment(s) credit | 9. | |
| 10. | Rural and/or urban high crime area job tax credits | 10. | |
| 11. | State housing tax credit | 11. | |
| 12. | Florida Tax Credit Scholarship Program Credits | 12. | |
| 13. | Renewable energy tax credits | 13. | |
| 14. | New markets tax credit | 14. | |
| 15. | Entertainment industry tax credit | 15. | |
| 16. | Research and Development tax credit | 16. | |
| 17. | Energy Economic Zone tax credit | 17. | |
| 18. | s. 168(k) IRC special bonus depreciation | 18. | |
| 19. | Other additions (attach schedule) | 19. | |
| 20. | Total Lines 1 through 19. Enter total on Line 20 and on Page 1, Line 3. | 20. | NONE |

STMT 4

## Schedule II - Subtractions from Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Gross foreign source income less attributable expenses | | |
| | (a) Enter s. 78, IRC income          $ _____ | 1. | |
| | (b) plus s. 862, IRC dividends          $ _____ | | |
| | (c) less direct and indirect expenses  $ _____          Total ▶ | | |
| 2. | Gross subpart F income less attributable expenses | | |
| | (a) Enter s. 951, IRC subpart F income  $ _____ | 2. | |
| | (b) less direct and indirect expenses    $ _____          Total ▶ | | |
| **Note: Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV.** | | | |
| 3. | Florida net operating loss carryover deduction (see instructions) | 3. | |
| 4. | Florida net capital loss carryover deduction (see instructions) | 4. | |
| 5. | Florida excess charitable contribution carryover (see instructions) | 5. | |
| 6. | Florida employee benefit plan contribution carryover (see instructions) | 6. | |
| 7. | Nonbusiness income (from Schedule R, Line 3) | 7. | |
| 8. | Eligible net income of an international banking facility (see instructions) | 8. | |
| 9. | s.179, IRC expense (see instructions) | 9. | |
| 10. | s. 168(k), IRC special bonus depreciation (see instructions)          STMT 6 | 10. | 22157 |
| 11. | Other subtractions (attach statement) | 11. | |
| 12. | Total Lines 1 through 11. Enter total on Line 12 and on Page 1, Line 5. | 12. | 22157 |



THOM
F-1120
R. 01/19
Page 4 of 6

NAME FIRST CHOICE HEALTHCARE SOLUTIONS, I    FEIN 90-0687379    TAXABLE YEAR ENDING    12/31/2018

## Schedule III - Apportionment of Adjusted Federal Income

III-A  For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col. (a) ÷ Col. (b) Rounded to Six Decimal Places | (d) Weight If any factor in Column (b) is zero, see note on Page 9 of the instructions. | (e) Weighted Factors Rounded to Six Decimal Places |
|---|---|---|---|---|---|
| 1. Property (Schedule III-B below) | | | | X 25% or | |
| 2. Payroll | | | | X 25% or | |
| 3. Sales (Schedule III-C below) | | | | X 50% or | |
| 4. Apportionment fraction (Sum of Lines 1, 2, and 3, Column [e]). Enter here and on Schedule IV, Line 2. | | | | | 1.000000 |

| III-B  For use in computing average value of property (use original cost). | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a. Beginning of year | b. End of year | c. Beginning of year | d. End of year |
| 1. Inventories of raw material, work in process, finished goods | | | | |
| 2. Buildings and other depreciable assets | | | | |
| 3. Land owned | | | | |
| 4. Other tangible and intangible (financial org. only) assets (attach schedule) | | | | |
| 5. Total (Lines 1 through 4) | | | | |

6. Average value of property
   a. Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida) . . .  6a. _____
   b. Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) . . . . . . . . . . . . . . . . . . . . . . . . 6b. _____
7. Rented property (8 times net annual rent)
   a. Rented property in Florida . . . . . . . . . . . . . . . . . . 7a. _____
   b. Rented property Everywhere . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7b. _____
8. Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).
   a. Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1, Column (a) for total average property in Florida . . . . 8a. _____
   b. Enter Lines 6 b. plus 7 b. and also enter on Schedule III-A, Line 1, Column (b) for total average property Everywhere . . . . . . . . . . . . . . . . 8b. _____

| III-C Sales Factor | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1. Sales (gross receipts) | N/A | |
| 2. Sales delivered or shipped to Florida purchasers | | N/A |
| 3. Other gross receipts (rents, royalties, interest, etc. when applicable) | | |
| 4. TOTAL SALES (Enter on Schedule III-A, Line 3, Columns [a] and [b]) | | |

| III-D Special Apportionment Fractions (see instructions) | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ([a] ÷ [b]) Rounded to Six Decimal Places |
|---|---|---|---|
| 1. Insurance companies (attach copy of Schedule T-Annual Report) | | | 1.000000 |
| 2. Transportation services | | | |

## Schedule IV - Computation of Florida Portion of Adjusted Federal Income

| | | |
|---|---|---|
| 1. Apportionable adjusted federal income from Page 1, Line 6 | 1. | -4393872 |
| 2. Florida apportionment fraction (Schedule III-A, Line 4) | 2. | 1.000000 |
| 3. Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. | -4393872 |
| 4. Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4. | |
| 5. Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. | |
| 6. Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. | |
| 7. Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instructions) | 7. | |
| 8. Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. | |
| 9. Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. | -4393872 |

8D1136 2.000



THOM
F-1120
R. 01/19
Page 5 of 6

NAME   FIRST CHOICE HEALTHCARE SOLUTIONS, I          FEIN  90-0687379  TAXABLE YEAR ENDING  12/31/2018

## Schedule V - Credits Against the Corporate Income/Franchise Tax

| | | |
|---|---|---|
| 1. | Florida health maintenance organization credit (attach assessment notice) | 1. |
| 2. | Capital investment tax credit (attach certification letter) | 2. |
| 3. | Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3. |
| 4. | Community contribution tax credit (attach certification letter) | 4. |
| 5. | Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5. |
| 6. | Rural job tax credit (attach certification letter) | 6. |
| 7. | Urban high crime area job tax credit (attach certification letter) | 7. |
| 8. | Hazardous waste facility tax credit | 8. |
| 9. | Florida alternative minimum tax (AMT) credit | 9. |
| 10. | Contaminated site rehabilitation tax credit (attach tax credit certificate) | 10. |
| 11. | State housing tax credit (attach certification letter) | 11. |
| 12. | Florida Tax Credit: Scholarship Program Credits. (attach certificate) | 12. |
| 13. | Florida renewable energy technologies investment tax credit | 13. |
| 14. | Florida renewable energy production tax credit | 14. |
| 15. | New markets tax credit | 15. |
| 16. | Entertainment industry tax credit | 16. |
| 17. | Research and Development tax credit | 17. |
| 18. | Energy Economic Zone tax credit | 18. |
| 19. | Other credits (attach schedule) | 19. |
| 20. | Total credits against the tax (sum of Lines 1 through 19 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 20. |

## Schedule R - Nonbusiness Income

### Line 1. Nonbusiness income (loss) allocated to Florida

| Type | | Amount |
|---|---|---|
| | | |
| | | |
| Total allocated to Florida . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | |

(Enter here and on Page 1, Line 8)

### Line 2. Nonbusiness income (loss) allocated elsewhere

| Type | State/country allocated to | Amount |
|---|---|---|
| | | |
| | | |
| Total allocated elsewhere. . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | |

### Line 3. Total nonbusiness income

Grand total. Total of Lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . .   3.

(Enter here and on Schedule II, Line 7)

8D1137 3.000



NAME FIRST CHOICE HEALTHCARE SOLUTIONS, I          FEIN 90-0687379          TAXABLE YEAR ENDING 12/31/2018

## Estimated Tax Worksheet
## For Taxable Years Beginning On or After January 1, 2018

| | | | |
|---|---|---|---|
| 1. | Florida income expected in taxable year . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | $ _____ |
| 2. | Florida exemption $50,000 (Members of a controlled group, see instructions on Page 14 of | | |
| | Florida Form F-1120N) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | $ _____ |
| 3. | Estimated Florida net income (Line 1 less Line 2) . . . . . . . . . . . . . . . . . . . . . | 3. | $ _____ |
| 4. | Total Estimated Florida tax (5.5% of Line 3) . . . . . . . . . . . . . $ _____ | | |
| | Less: Credits against the tax . . . . . . . . . . . . . . . . . . . . . $ _____ | 4. | $ _____ |

5. Computation of installments:

Payment due dates and
payment amounts:

| | | |
|---|---|---|
| If 6/30 year end, last day of 4th month, | | |
| otherwise last day of 5th month - Enter 0.25 of Line 4 . . . . . . . | 5a. | _____ |
| Last day of 6th month - Enter 0.25 of Line 4 . . . . . . . . . . . . | 5b. | _____ |
| Last day of 9th month - Enter 0.25 of Line 4 . . . . . . . . . . . . | 5c. | _____ |
| Last day of fiscal year - Enter 0.25 of Line 4 . . . . . . . . . . . . | 5d. | _____ |

NOTE: If your estimated tax should change during the year, you may use the amended computation
below to determine the amended amounts to be entered on the declaration (Florida Form F-1120ES).

| | | | |
|---|---|---|---|
| 1. | Amended estimated tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | $ _____ |
| 2. | Less: | | |
| | (a)  Amount of overpayment from last year elected for credit | | |
| | to estimated tax and applied to date . . . . . . . . . . . . . . . . . . . . . 2a. - $ _____ | | |
| | (b)  Payments made on estimated tax declaration (Florida Form F-1120ES). 2b. - $ _____ | | |
| | (c)  Total of Lines 2(a) and 2(b) . . . . . . . . . . . . . . . . . . . . . . . . . . | 2c. | $ _____ |
| 3. | Unpaid balance (Line 1 less Line 2(c)) . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | $ _____ |
| 4. | Amount to be paid (Line 3 divided by number of remaining installments) . . . . . . . . . . | 4. | $ _____ |

## References

The following documents were mentioned in this form and are incorporated by reference in the rules indicated below.
The forms are available online at **floridarevenue.com/forms**.

| | | |
|---|---|---|
| Form F-2220 | Underpayment of Estimated Tax on Florida Corporate Income/Franchise Tax | Rule 12C-1.051, F.A.C. |
| Form F-7004 | Florida Tentative Income/Franchise Tax Return and Application for Extension of Time to File Return | Rule 12C-1.051, F.A.C. |
| Form F-1156Z | Florida Enterprise Zone Jobs Credit Certificate of Eligibility for Corporate Income Tax | Rule 12C-1.051, F.A.C. |
| Form F-1158Z | Enterprise Zone Property Tax Credit | Rule 12C-1.051, F.A.C. |
| Form F-1120N | Instructions for Corporate Income/Franchise Tax Return | Rule 12C-1.051, F.A.C. |
| Form F-1120ES | Declaration/Installment of Florida Estimated | Rule 12C-1.051, F.A.C. |



THOM<br>
F-851<br>
R. 01/16<br>
TC 02/18<br>
Rule 12C-1.051<br>
Florida Administrative Code<br>
Effective 01/16

# Corporate Income/Franchise Tax Affiliations Schedule
## Attach this schedule to Florida Form F-1120

For Calendar Year _____ or Other taxable year beginning _____ , _____ , and ending _____ , _____ .

**Who must file Florida Form F-851?**

This form must be used by taxpayers filing a Florida consolidated income tax return and is used to report the members of the consolidated group. It must be filed by the parent corporation of the consolidated group. You may substitute IRS Form 851 if the federal and Florida consolidated groups are identical. Report changes to the consolidated group in Part II, on the reverse side of this form.

**PART I**

| Florida Common Parent Corporation | Federal Employer Identification Number (FEIN) |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Address

709 SOUTH HARBOR BLVD, SUITE 250

City, State, and ZIP

MELBOURNE, FL                                              32901

| No. | Name and Address of Corporation | FEIN |
|---|---|---|
| 1 | FIRST CHOICE HEALTHCARE SOLUTIONS, | 90-0687379 |
| 2 | | |
| 3 | SEE STATEMENT 9 | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |

| | |
|---|---|
| **Statement of Affiliation -** Do the above corporations comprise an affiliated group of corporations as described in section 1504(a) of the Internal Revenue Code? | [X] Yes      [ ] No |
| **Florida Nexus Group -** Check the box if the Florida consolidated group is different than the federal consolidated group. | [ ] |
| **Note:** Section (s.) 220.131, Florida Statutes (F.S.), requires the Florida consolidated group to be composed of the identical component members as the federal consolidated group. Only those taxpayers that made a valid election in 1985 under s. 220.131(1), F.S. (1985) to file a consolidated Florida nexus subgroup return and have continued to file as a subgroup for Florida corporate income tax purposes should check this box. | |

Under penalties of perjury, I declare that I have examined the above information and statements and they are true, correct, and complete to the best of my knowledge and belief, for the taxable year as stated above.

| _____ | 10/15/2019 |
|---|---|
| Signature of Officer | Date |
| AUTHORIZED OFFICER | 321-725-0090 |
| Title | Telephone Number |

8D1144 1.000



THOM
F-851
R. 01/16
Page 2

## Schedule of Consolidated Changes

**PART II**

Use the schedule below to record any changes that occurred during the tax year that caused the corporations included in the consolidated return to change. List all affected corporations and indicate whether they are deletions or additions by checking the correct box. Deletions are any subsidiary members that are no longer included in the consolidated return but were included in last year's return.

| FEIN | Name of Corporation | Deletion | Addition | Property? (Yes/No) | Payroll? (Yes/No) | Sales? (Yes/No) | NAICS Code |
|------|---------------------|:--------:|:--------:|:------------------:|:-----------------:|:---------------:|------------|
| | | ☐ | ☐ | | | | |
| | | ☐ | ☐ | | | | |
| | | ☐ | ☐ | | | | |
| | | ☐ | ☐ | | | | |
| | | ☐ | ☐ | | | | |
| | | ☐ | ☐ | | | | |
| | | ☐ | ☐ | | | | |
| | | ☐ | ☐ | | | | |
| | | ☐ | ☐ | | | | |
| | | ☐ | ☐ | | | | |

The "Does corporation have Florida:" header spans the Property?, Payroll?, and Sales? columns, and the "√ One" header spans the Deletion and Addition columns.

# Contact Us

Information, forms, and tutorials are available on the Department's website: **floridarevenue.com**

**To speak with a Department representative,** call Taxpayer Services, at 850-488-6800, Monday through Friday (excluding holidays).

To find a **taxpayer service center** near you, visit: **floridarevenue.com/taxes/servicecenters**

**For written replies to tax questions,** write to:
Taxpayer Services - MS 3-2000
Florida Department of Revenue
5050 W Tennessee St
Tallahassee FL 32399-0112

**Subscribe to our tax publications** to receive due date reminders or an email when we post:
- Tax Information Publications (TIPs).
- Proposed rules, notices of rule development workshops, and more.

Visit: **floridarevenue.com/dor/subscribe**

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

FLORIDA COMBINED ADJUSTED FEDERAL INCOME DETAIL SUMMARY

| | COMBINED | FIRST CHOICE - ELIM | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. |
|---|---|---|---|---|
| | | 90-0687379 | | 90-0687379 |
| 1. FEDERAL TAXABLE INCOME | -4371715 | NONE | | -4371715 |
| 2. STATE INCOME TAXES DEDUCTED | | | | |
| 3. ADDITIONS TO FEDERAL TAXABLE INCOME | NONE | | | NONE |
| 4. TOTAL OF LINES 1 THRU 3 | -4371715 | NONE | | -4371715 |
| 5. SUBTRACTIONS FROM FEDERAL TAXABLE INCOME | 22157 | | | 22157 |
| 6. ADJUSTED FEDERAL INCOME | -4393872 | NONE | | -4393872 |

6372ML          10/09/2019   12:38:29          90-0687379          STATEMENT   1

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

FLORIDA COMBINED ADJUSTED FEDERAL INCOME DETAIL SUMMARY

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. 90-0687379 | FCID MEDICAL, INC. 27-5408226 | FCID MEDICAL, INC. 27-5408226 | CCSC HOLDINGS, INC. 47-4527369 | TBC HOLDINGS OF MELBOURNE 47-4260062 | MARINA TOWERS LLC 20-0130959 |
|---|---|---|---|---|---|---|
| 1. FEDERAL TAXABLE INCOME | -3934069 | -3709585 | 3141360 | -128123 | 257444 | 1258 |
| 2. STATE INCOME TAXES DEDUCTED | | | | | | |
| 3. ADDITIONS TO FEDERAL TAXABLE INCOME | | NONE | | | | |
| 4. TOTAL OF LINES 1 THRU 3 | -3934069 | -3709585 | 3141360 | -128123 | 257444 | 1258 |
| 5. SUBTRACTIONS FROM FEDERAL TAXABLE INCOME | | | 21836 | | | 321 |
| 6. ADJUSTED FEDERAL INCOME | -3934069 | -3709585 | 3119524 | -128123 | 257444 | 937 |

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


FLORIDA F-1120, PAGE 2 DETAIL
==============================================================================


QUESTION H - LOCATION OF CORPORATE BOOKS
-----------------------------------------
  709 SOUTH HARBOR CITY BLVD, SUITE 250
  MELBOURNE                        FL
  32901

STATEMENT   3

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

FLORIDA COMBINED ADDITIONS TO FEDERAL TAXABLE INCOME DETAIL SUMMARY

| | COMBINED | FIRST CHOICE –<br>ELIM<br>90-0687379 | ADJUSTMENTS | FIRST CHOICE<br>HEALTHCARE<br>SOLUTIONS, INC.<br>90-0687379 |
|---|---|---|---|---|
| 1.  INTEREST EXCLUDED FROM FED. TAXABLE INCOME | | | | |
| 2.  UNDISTRIBUTED NET LONG-TERM CAPITAL GAINS | | | | |
| 3.  NET OPERATING LOSS DEDUCTION | | | | |
| 4.  NET CAPITAL LOSS CARRYOVER | | | | |
| 5.  EXCESS CHARITABLE CONTRIBUTION CARRYOVER | | NONE | | NONE |
| 6.  EMPLOYEE BENEFIT PLAN CONTRIBUTION CARRYOVER | | | | |
| 7.  ENTERPRISE ZONE JOBS CREDIT | | | | |
| 8.  AD VALOREM TAXES ALLOWABLE AS ENTERPRISE | | | | |
| 9.  GUARANTY ASSOCIATION ASSESSMENT(S) | | | | |
| 10. RURAL AND/OR URBAN HIGH CRIME AREA JOB | | | | |
| 11. STATE HOUSING TAX CREDIT | | | | |
| 12. CREDIT FOR CONTRIBUTIONS TO NONPROFIT | | | | |
| 13. RENEWABLE ENERGY TAX CREDITS | | | | |
| 14. NEW MARKETS TAX CREDIT | | | | |
| 15. ENTERTAINMENT INDUSTRY TAX CREDIT | | | | |
| 16. RESEARCH AND DEVELOPMENT TAX CREDIT | | | | |
| 17. ENERGY ECONOMIC ZONE TAX CREDIT | | | | |
| 18. S. 168(K), IRC SPECIAL BONUS DEPRECIATION | | | | |
| 19. OTHER ADDITIONS | | | | |
| 20. TOTAL LINES 1 THROUGH 19 | NONE | | | NONE |

6372ML        10/09/2019   12:38:29

111

STATEMENT   4

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

FLORIDA COMBINED ADDITIONS TO FEDERAL TAXABLE INCOME DETAIL SUMMARY

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. 90-0687379 | FCID MEDICAL, INC. 27-5408226 | FCID MEDICAL, INC. 27-5408226 | CCSC HOLDINGS, INC. 47-4527369 | TBC HOLDINGS OF MELBOURNE 47-4260062 | MARINA TOWERS LLC 20-0130959 |
|---|---|---|---|---|---|---|
| 1. INTEREST EXCLUDED FROM FED. TAXABLE INCOME | | | | | | |
| 2. UNDISTRIBUTED NET LONG-TERM CAPITAL GAINS | | | | | | |
| 3. NET OPERATING LOSS DEDUCTION | | | | | | |
| 4. NET CAPITAL LOSS CARRYOVER | | | | | | |
| 5. EXCESS CHARITABLE CONTRIBUTION CARRYOVER | | | | | | |
| 6. EMPLOYEE BENEFIT PLAN CONTRIBUTION CARRYOVER | | NONE | | | | |
| 7. ENTERPRISE ZONE JOBS CREDIT | | | | | | |
| 8. AD VALOREM TAXES ALLOWABLE AS ENTERPRISE | | | | | | |
| 9. GUARANTY ASSOCIATION ASSESSMENT(S) | | | | | | |
| 10. RURAL AND/OR URBAN HIGH CRIME AREA JOB | | | | | | |
| 11. STATE HOUSING TAX CREDIT | | | | | | |
| 12. CREDIT FOR CONTRIBUTIONS TO NONPROFIT | | | | | | |
| 13. RENEWABLE ENERGY TAX CREDITS | | | | | | |
| 14. NEW MARKETS TAX CREDIT | | | | | | |
| 15. ENTERTAINMENT INDUSTRY TAX CREDIT | | | | | | |
| 16. RESEARCH AND DEVELOPMENT TAX CREDIT | | | | | | |
| 17. ENERGY ECONOMIC ZONE TAX CREDIT | | | | | | |
| 18. S. 168(K), IRC SPECIAL BONUS DEPRECIATION | | | | | | |
| 19. OTHER ADDITIONS | | | | | | |
| 20. TOTAL LINES 1 THROUGH 19 | | NONE | | | | |

6372ML   10/09/2019   12:38:29

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                90-0687379


FLORIDA FORM F-1120, PAGE 3 COMBINED DETAIL
================================================================================


SCH II, LINE 10 - S168(K) SPECIAL BONUS DEPRECIATION
------------------------------------------------------

```
                         AMOUNT SUBTRACTED  AMOUNT SUBTRACTED  CARRYOVER TO
TAX YEAR  ORIGINAL ADDITION  IN PRIOR YEARS   IN CURRENT YEAR   FUTURE YEARS
  2017          155,099.          22,157.           22,157.        110,785
                                                ---------------
  TOTAL                                             22,157
                                                ===============
```

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379

FLORIDA COMBINED SUBTRACTIONS FROM FEDERAL TAXABLE INCOME

| | COMBINED | FIRST CHOICE – ELIM 90-0687379 | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. 90-0687379 |
|---|---|---|---|---|
| 1. S.78 I.R.C. INCOME | | | | |
| PLUS S.862 I.R.C. DIVIDENDS | | | | |
| LESS DIRECT AND INDIRECT EXPENSES | | | | |
| TOTAL | | | | |
| 2. S.951 SUBPART F INCOME | | | | |
| LESS DIRECT AND INDIRECT EXPENSES | | | | |
| TOTAL | | | | |
| 3. FLORIDA NET OPERATING LOSS DEDUCTION | | | | |
| 4. FLORIDA NET CAPITAL LOSS CARRYOVER | | | | |
| 5. FLORIDA EXCESS CHARITABLE CONTRIBUTION | | | | |
| 6. FLORIDA EMPLOYEE BENEFIT PLAN CONTRIBUTION | | | | |
| 7. NONBUSINESS INCOME | | | | |
| 8. ELIGIBLE NET INCOME OF AN INTERNATIONAL BANKING FACILITY | | | | |
| 9. S.179 EXPENSE ABOVE $128,000 | | | | |
| 10. S.168 SPECIAL 50% BONUS DEPRECIATION | 22157 | | | 22157 |
| 11. OTHER SUBTRACTIONS | | | | |
| 12. TOTAL LINES 1 THROUGH 11 | 22157 | | | 22157 |

6372ML     10/09/2019   12:38:29

114

STATEMENT 7

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                              90-0687379

FLORIDA COMBINED SUBTRACTIONS FROM FEDERAL TAXABLE INCOME

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. 90-0687379 | FCID MEDICAL, INC. 27-5408226 | FCID MEDICAL, INC. 27-5408226 | CCSC HOLDINGS, INC. 47-4527369 | TBC HOLDINGS OF MELBOURNE 47-4260062 | MARINA TOWERS LLC 20-0130959 |
|---|---|---|---|---|---|---|
| 1. S.78 I.R.C. INCOME | | | | | | |
| PLUS S.862 I.R.C. DIVIDENDS | | | | | | |
| LESS DIRECT AND INDIRECT EXPENSES | | | | | | |
| TOTAL | | | | | | |
| 2. S.951 SUBPART F INCOME | | | | | | |
| LESS DIRECT AND INDIRECT EXPENSES | | | | | | |
| TOTAL | | | | | | |
| 3. FLORIDA NET OPERATING LOSS DEDUCTION | | | | | | |
| 4. FLORIDA NET CAPITAL LOSS CARRYOVER | | | | | | |
| 5. FLORIDA EXCESS CHARITABLE CONTRIBUTION | | | | | | |
| 6. FLORIDA EMPLOYEE BENEFIT PLAN CONTRIBUTION | | | | | | |
| 7. NONBUSINESS INCOME | | | | | | |
| 8. ELIGIBLE NET INCOME OF AN INTERNATIONAL BANKING FACILITY | | | | | | |
| 9. S.179 EXPENSE ABOVE $128,000 | | | | | | |
| 10. S.168 SPECIAL 50% BONUS DEPRECIATION | | | 21836 | | | 321 |
| 11. OTHER SUBTRACTIONS | | | | | | |
| 12. TOTAL LINES 1 THROUGH 11 | | | 21836 | | | 321 |

6372ML          10/09/2019   12:38:29                                                  115

STATEMENT   8

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                          90-0687379


FLORIDA FORM F-851 DETAIL
==============================================================================


SUBSIDIARY CORPORATIONS
=======================

NAME AND ADDRESS                                         EMPLOYER ID NO.
----------------                                         ---------------
FCID MEDICAL, INC.                                       27-5408226
709 SOUTH HARBOR CITY BOULEVARD #250
MELBOURNE                            FL 32901


FCID MEDICAL, INC.                                       27-5408226
709 S HARBOR CITY BLVD STE 100
MELBOURNE                            FL 32901


CCSC HOLDINGS, INC.                                      47-4527369
709 S HARBOR CITY BLVD, STE 250
MELBOURNE                            FL 32901


TBC HOLDINGS OF MELBOURNE                                47-4260062
709 SOUTH HARBOR BLVD, STE 250
MELBOURNE                            FL 32901


MARINA TOWERS LLC                                        20-0130959
709 SOUTH HARBOR CITY BLVD, STE 250
MELBOURNE                            FL 32901

| Form **1120** | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2018 or tax year beginning _____ , ending _____<br>▶ Go to www.irs.gov/Form1120 for instructions and the latest information. | 20**18** |

**Check if:**
- 1a Consolidated return (attach Form 851) . . [X]
- b Life/nonlife consolidated return . . .
- 2 Personal holding co. (attach Sch. PH) . .
- 3 Personal service corp. (see instructions) . .
- 4 Schedule M-3 attached · · · [X]

**TYPE OR PRINT**

Name  FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND
SUBSIDIARIES

Number, street, and room or suite no. If a P.O. box, see instructions.
709 SOUTH HARBOR BLVD, SUITE 250

City or town, state, or province, country, and ZIP or foreign postal code
MELBOURNE, FL 32901

**B** Employer identification number
90-0687379

**C** Date incorporated
05/30/2007

**D** Total assets (see instructions)
$  25,032,576.

**E** Check if: (1) [ ] Initial return  (2) [ ] Final return  (3) [ ] Name change  (4) [ ] Address change

| | | | | |
|---|---|---|---|---:|
| **Income** | 1 a | Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . | 1a | 14,838,165. |
| | b | Returns and allowances . . . . . . . . . . . . . . . . . . . . | 1b | 13,349. |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . | 1c | 14,824,816. |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . | 3 | 14,824,816. |
| | 4 | Dividends and inclusions (Schedule C, line 23, column (a)) . . . . . . . . . . . . | 4 | |
| | 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 65,246. |
| | 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 983,121. |
| | 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . . | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | 9 | |
| | 10 | Other income (see instructions - attach statement) . . . . . . . . . . . . . . . | 10 | 3,000. |
| | 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . . ▶ | 11 | 15,876,183. |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions - attach Form 1125-E) . . . . . . . ▶ | 12 | 593,782. |
| | 13 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . | 13 | 11,004,704. |
| | 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 216,875. |
| | 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 530,047. |
| | 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 1,536,804. |
| | 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | 152,754. |
| | 18 | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 127,085. |
| | 19 | Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | NONE |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 207,309. |
| | 21 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| | 22 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 297,910. |
| | 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . | 23 | |
| | 24 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | 200,646. |
| | 25 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25 | |
| | 26 | Other deductions (attach statement) . . . . . . . . . . . . . . . . . . . . . | 26 | 5,379,982. |
| | 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . . ▶ | 27 | 20,247,898. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -4,371,715. |
| | 29 a | Net operating loss deduction (see instructions) . . . . . . . . . | 29a | NONE |
| | b | Special deductions (Schedule C, line 24, column (c)) . . . . . . | 29b | |
| | c | Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29c | NONE |
| **Tax, Refundable Credits, and Payments** | 30 | Taxable income. Subtract line 29c from line 28. See instructions . . . . . . . . | 30 | -4,371,715. |
| | 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . . . . . | 31 | |
| | 32 | 2018 net 965 tax liability paid (Schedule J, Part II, line 12) . . . . . . . . . | 32 | |
| | 33 | Total payments, credits, and section 965 tax liability (Schedule J, Part III, line 23) . . . . . . | 33 | 111,950. |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . . . . . . ▶ [ ] | 34 | |
| | 35 | Amount owed. If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed . . . . | 35 | |
| | 36 | Overpayment. If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid . . . | 36 | 111,950. |
| | 37 | Enter amount from line 36 you want: Credited to 2019 estimated tax ▶    111,950.   Refunded ▶ | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer  PHIL KELLER

Date  10/15/2019

Title  AUTHORIZED OFFICER

May the IRS discuss this return with the preparer shown below?
See instructions. [X] Yes  [ ] No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
| MONTE S COLBERT | | 10/15/2019 | | P00436769 |
| Firm's name ▶ MARCUM LLP | | | | Firm's EIN ▶ 11-1986323 |
| Firm's address ▶ 750 THIRD AVENUE<br>NEW YORK, NY 10017 | | | | Phone no.<br>212-485-5500 |

For Paperwork Reduction Act Notice, see separate instructions.

JSA
8C1110 2.000

Form **1120** (2018)

6372ML  Y657  10/09/2019  12:38:29        177638        117

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND        90-0687379

Form 1120 (2018)        Page **2**

| **Schedule C**   Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|
| 1   Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2   Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3   Dividends on certain debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4   Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5   Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6   Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7   Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8   Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9   **Subtotal.** Add lines 1 through 8. See instructions for limitations | | see instructions | |
| 10   Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11   Dividends from affiliated group members | | 100 | |
| 12   Dividends from certain FSCs | | 100 | |
| 13   Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14   Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | see instructions | |
| 15   Section 965(a) inclusion | | | |
| 16 a   Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b   Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c   Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17   Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18   Gross-up for foreign taxes deemed paid | | | |
| 19   IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20   Other dividends | | | |
| 21   Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22   Section 250 deduction (attach Form 8993) | | | |
| 23   **Total dividends and inclusions.** Add lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24   **Total special deductions.** Add lines 9 through 22, column (c). Enter here and on page 1, line 29b | | | |

Form **1120** (2018)

JSA
8C1120 2.000

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND        90-0687379

Form 1120 (2018)                                                                                       Page **3**

**Schedule J**    **Tax Computation and Payment** (see instructions)

**Part I-Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. See instructions | 2 | |
| 3 | Base erosion minimum tax (attach Form 8991) | 3 | |
| 4 | Add lines 2 and 3 | 4 | |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions - attach statement) | 9f | |
| 10 | **Total.** Add lines 9a through 9f | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | |

**Part II-Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2018 net 965 tax liability paid from Form 965-B, Part II, column (k), line 2. Enter here and on page 1, line 32 | 12 | |

**Part III-Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | |
|---|---|---|---|
| 13 | 2017 overpayment credited to 2018 | 13 | |
| 14 | 2018 estimated tax payments | 14 | |
| 15 | 2018 refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | |
| 17 | Tax deposited with Form 7004 | 17 | |
| 18 | Withholding (see instructions) | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | 19 | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Form 8827, line 8c | 20c | 111,950. |
| d | Other (attach statement - see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | 21 | 111,950. |
| 22 | 2018 net 965 tax liability from Form 965-B, Part I, column (d), line 2. See instructions | 22 | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | 23 | 111,950. |

Form **1120** (2018)

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND    90-0687379

Form 1120 (2018)    Page **4**

## Schedule K  Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 541990 | | |
| b | Business activity ▶ MEDICAL BILLING | | |
| c | Product or service ▶ MEDICAL BILLING | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?. . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G). . . . . . . . . . . . . . | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G). . . . . . . | X | |
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . . . . . If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | X |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . . . . For rules of attribution, see section 318. If "Yes," enter: | | X |
| | (a) Percentage owned ▶ _____ and (b) Owner's country ▶ _____ | | |
| | (c) The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . ▶ ☐ If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) . . ▶ ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ 1,169,848. | | |

Form **1120** (2018)

JSA
8C1135 3.000

6372ML  Y657  10/09/2019 12:38:29    177638    120

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                           90-0687379
Form 1120 (2018)                                                              Page **5**

| Schedule K | Other Information *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . . . | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2018 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . | X | |
| b | If "Yes," did or will the corporation file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . . . . . . . | | X |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the corporation satisfy **one** of the following conditions and the corporation does not own a pass-through entity with current year, or prior year carryover, excess business interest expense? See instructions . . . . . . . . . . . . . . . . . . . | X | |
| a | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the corporation is not a tax shelter, or | | |
| b | The corporation only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). | | |
| | If "No," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter amount from Form 8996, line 13 . . . . . . . . . . ▶ $ | | |

Form **1120** (2018)

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND          90-0687379

Form 1120 (2018)                                                                                         Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | 2,015,533. | | 7,319,725. |
| 2a Trade notes and accounts receivable | 12,752,360. | | 17,628,282. | |
| b Less allowance for bad debts | ( 3,289,119. ) | 9,463,241. | ( 8,358,617. ) | 9,269,665. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) STMT 5 | | 1,832,041. | | 1,770,589. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) STMT 6 | | 22,005. | | NONE |
| 10a Buildings and other depreciable assets | 4,042,366. | | 5,324,489. | |
| b Less accumulated depreciation | ( 1,747,203. ) | 2,295,163. | ( 2,230,494. ) | 3,093,995. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 1,505,724. | | 1,505,724. | |
| b Less accumulated amortization | 211,159. ) | 1,294,565. | 250,259. ) | 1,255,465. |
| 14 Other assets (attach statement) STMT 6 | | 2,592,211. | | 2,323,137. |
| 15 Total assets | | 19,514,759. | | 25,032,576. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 1,961,180. | | 3,157,417. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 1,100,000. | | NONE |
| 18 Other current liabilities (attach statement) STMT 8 | | 2,865,608. | | 2,641,025. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more STMT 9 | | 30,648. | | 502,852. |
| 21 Other liabilities (attach statement) STMT 10 | | 2,582,765. | | 3,566,658. |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 27,357. | 27,357. | 32,701. | 32,701. |
| 23 Additional paid-in capital | | 25,185,487. | | 25,744,510. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -13,989,021. | | -10,535,938. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( 249,265. ) | | ( 76,649. ) |
| 28 Total liabilities and shareholders' equity | | 19,514,759. | | 25,032,576. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | |
| 2 Federal income tax per books | | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation . . . . . . $ _____ | |
| a Depreciation . . . . . . $ _____ | | b Charitable contributions . $ _____ | |
| b Charitable contributions . $ _____ | | | |
| c Travel and entertainment . $ _____ | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | | 10 Income (page 1, line 28) - line 6 less line 9 | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -13,989,021. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | -4,309,791. | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| SEE STATEMENT 13 | 8,176,134. | 6 Other decreases (itemize) STMT 13 | 413,260. |
| | | 7 Add lines 5 and 6 | 413,260. |
| 4 Add lines 1, 2, and 3 | -10,122,678. | 8 Balance at end of year (line 4 less line 7) | -10,535,938. |

Form **1120** (2018)

**SCHEDULE M-3**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

## Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120 or 1120-C.
▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

2018

Name of corporation (common parent, if consolidated return)

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.

Employer identification number

90-0687379

Check applicable box(es): (1) ☐ Non-consolidated return  (2) ☒ Consolidated return (Form 1120 only)
(3) ☐ Mixed 1120/L/PC group  (4) ☐ Dormant subsidiaries schedule attached

### Part I  Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
  ☐ Yes.  Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
  ☒ No.  Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.
**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
  ☐ Yes.  Skip line 1c and complete lines 2a through 11 with respect to that income statement.
  ☒ No.  Go to line 1c.
**c** Did the corporation prepare a non-tax-basis income statement for that period?
  ☒ Yes.  Complete lines 2a through 11 with respect to that income statement.
  ☐ No.  Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.
**2a** Enter the income statement period:  Beginning 01/01/2018  Ending 12/31/2018
**b** Has the corporation's income statement been restated for the income statement period on line 2a?
  ☐ Yes.  (If "Yes," attach an explanation and the amount of each item restated.)
  ☒ No.
**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?
  ☐ Yes.  (If "Yes," attach an explanation and the amount of each item restated.)
  ☒ No.
**3a** Is any of the corporation's voting common stock publicly traded?
  ☒ Yes.
  ☐ No.  If "No," go to line 4a.
**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common
  stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  FCHS
**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting
  common stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  31949B104

| | | | |
|---|---|---|---|
| **4a** | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . | **4a** | -4,309,791. |
| **b** | Indicate accounting standard used for line 4a (see instructions): | | |
| | (1) ☒ GAAP (2) ☐ IFRS (3) ☐ Statutory (4) ☐ Tax-basis (5) ☐ Other (specify) | | |
| **5a** | Net income from nonincludible foreign entities (attach statement) . . . . . . . . . | **5a** | ( ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) . . . . . . . . | **5b** | |
| **6a** | Net income from nonincludible U.S. entities (attach statement) . . . . . . . . . . . . | **6a** | ( ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) . . . . . . . . . | **6b** | |
| **7a** | Net income (loss) of other includible foreign disregarded entities (attach statement) . . . . . | **7a** | |
| **b** | Net income (loss) of other includible U.S. disregarded entities (attach statement) . . . . . . . . . . . . | **7b** | |
| **c** | Net income (loss) of other includible entities (attach statement) . . . . . . . . . . . . | **7c** | |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . . . . . | **9** | |
| **10a** | Intercompany dividend adjustments to reconcile to line 11 (attach statement) . . . . . . . . . . . . | **10a** | |
| **b** | Other statutory accounting adjustments to reconcile to line 11 (attach statement) . . . . . . . . . . . . | **10b** | |
| **c** | Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . . . . . . . | **10c** | |
| **11** | **Net income (loss) per income statement of includible corporations. Combine lines 4 through 10** . . . . . | **11** | -4,309,791. |

Note: Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 8 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 . . . . . . . . . . . . . ▶ | 25,032,576. | 9,867,952. |
| **b** Removed on Part I, line 5 . . . . . . . . . . . . . ▶ | | |
| **c** Removed on Part I, line 6 . . . . . . . . . . . . . ▶ | | |
| **d** Included on Part I, line 7 . . . . . . . . . . . . . ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule M-3 (Form 1120) 2018

JSA
8C2730 2.000

6372ML   Y657   10/09/2019  12:38:29          177638          123

Schedule M-3 (Form 1120) 2018         **Page 2**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) [X] Consolidated group    (2) [ ] Parent corp   (3) [ ] Consolidated eliminations   (4) [ ] Subsidiary corp   (5) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) [ ] 1120 group   (7) [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| | |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | 42,160. | -368,510. | | -326,350. |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | 64,905. | | | 64,905. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | 107,065. | -368,510. | | -261,445. |
| 27 Total expense/deduction items (from Part III, line 39) | -1,719,560. | 289,319. | 17,267. | -1,412,974. |
| 28 Other items with no differences | -2,697,296. | | | -2,697,296. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -4,309,791. | -79,191. | 17,267. | -4,371,715. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -4,309,791. | -79,191. | 17,267. | -4,371,715. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA
8C2731 2.000

Schedule M-3 (Form 1120) 2018

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) [X] Consolidated group   (2) [ ] Parent corp (3) [ ] Consolidated eliminations   (4) [ ] Subsidiary corp (5) [ ] Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) [ ] 1120 group   (7) [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 127,085. | | | 127,085. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 71,194. | | -35,597. | 35,597. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | 11,670. | | | 11,670. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | -11,670. | -11,670. |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | NONE | | 30,000. | 30,000. |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | 361,744. | | | 361,744. |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 336,379. | -129,070. | | 207,309. |
| 32 Bad debt expense | 811,488. | -281,441. | | 530,047. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | 121,192. | | 121,192. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 1,719,560. | -289,319. | -17,267. | 1,412,974. |

JSA
8C2732 2.000

Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es):  (1) ☐ Consolidated group   (2) ☒ Parent corp   (3) ☐ Consolidated eliminations   (4) ☐ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   (6) ☐ 1120 group   (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | 64,861. | | | 64,861. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | 64,861. | | | 64,861. |
| 27 Total expense/deduction items (from Part III, line 39) | -439,870. | -5,562. | -10,745. | -456,177. |
| 28 Other items with no differences | -3,542,753. | | | -3,542,753. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -3,917,762. | -5,562. | -10,745. | -3,934,069. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -3,917,762. | -5,562. | -10,745. | -3,934,069. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA

8C2731 2.000

Schedule M-3 (Form 1120) 2018            Page **3**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☒ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 57,616. | | | 57,616. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 38,510. | | -19,255. | 19,255. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | 2,000. | | | 2,000. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | -2,000. | | -2,000. |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | NONE | | 30,000. | 30,000. |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | 341,744. | | | 341,744. |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | 7,562. | | 7,562. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 439,870. | 5,562. | 10,745. | 456,177. |

JSA
8C2732 2.000                 Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| FCID MEDICAL, INC. | 27-5408226 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1   Income (loss) from equity method foreign corporations | | | | |
| 2   Gross foreign dividends not previously taxed | | | | |
| 3   Subpart F, QEF, and similar income inclusions | | | | |
| 4   Gross-up for foreign taxes deemed paid | | | | |
| 5   Gross foreign distributions previously taxed | | | | |
| 6   Income (loss) from equity method U.S. corporations | | | | |
| 7   U.S. dividends not eliminated in tax consolidation | | | | |
| 8   Minority interest for includible corporations | | | | |
| 9   Income (loss) from U.S. partnerships | | | | |
| 10  Income (loss) from foreign partnerships | | | | |
| 11  Income (loss) from other pass-through entities | | | | |
| 12  Items relating to reportable transactions | | | | |
| 13  Interest income (see instructions) | 44. | | | 44. |
| 14  Total accrual to cash adjustment | | | | |
| 15  Hedging transactions | | | | |
| 16  Mark-to-market income (loss) | | | | |
| 17  Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18  Sale versus lease (for sellers and/or lessors) | | | | |
| 19  Section 481(a) adjustments | | | | |
| 20  Unearned/deferred revenue | | | | |
| 21  Income recognition from long-term contracts | | | | |
| 22  Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b   Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c   Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d   Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e   Abandonment losses | | | | |
| f   Worthless stock losses (attach statement) | | | | |
| g   Other gain/loss on disposition of assets other than inventory | | | | |
| 24  Capital loss limitation and carryforward used | | | | |
| 25  Other income (loss) items with differences (attach statement) | | | | |
| 26  Total income (loss) items. Combine lines 1 through 25 | 44. | | | 44. |
| 27  Total expense/deduction items (from Part III, line 39) | -42,354. | -19,563. | 16,342. | -45,575. |
| 28  Other items with no differences | -3,664,054. | | | -3,664,054. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -3,706,364. | -19,563. | 16,342. | -3,709,585. |
| b   PC insurance subgroup reconciliation totals | | | | |
| c   Life insurance subgroup reconciliation totals | | | | |
| 30  Reconciliation totals. Combine lines 29a through 29c | -3,706,364. | -19,563. | 16,342. | -3,709,585. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA
8C2731 2.000

Schedule M-3 (Form 1120) 2018     Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| FCID MEDICAL, INC. | 27-5408226 |

**Part III**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 32,684. | | -16,342. | 16,342. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | 9,670. | | | 9,670. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | -9,670. | | -9,670. |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | 29,233. | | 29,233. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 42,354. | 19,563. | -16,342. | 45,575. |

JSA
8C2732 2.000

Schedule M-3 (Form 1120) 2018

6372ML   Y657   10/09/2019 12:38:29     177638     129

Schedule M-3 (Form 1120) 2018          **Page 2**

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐  1120 group (7) ☐  1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| FCID MEDICAL, INC. | 27-5408226 |

**Part II**   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | -1,234,263. | 355,251. | | -879,012. |
| 28 Other items with no differences | 4,020,372. | | | 4,020,372. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 2,786,109. | 355,251. | | 3,141,360. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 2,786,109. | 355,251. | | 3,141,360. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA
8C2731 2.000

Schedule M-3 (Form 1120) 2018                                                                 Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| FCID MEDICAL, INC. | 27-5408226 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 69,469. | | | 69,469. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | 20,000. | | | 20,000. |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 333,306. | -127,812. | | 205,494. |
| 32 Bad debt expense | 811,488. | -281,441. | | 530,047. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | 54,002. | | 54,002. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 1,234,263. | -355,251. | | 879,012. |

JSA
8C2732 2.000                                                                 Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018                                                                Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:  (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| CCSC HOLDINGS, INC. | 47-4527369 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return  (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | 42,160. | -368,510. | | -326,350. |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | 42,160. | -368,510. | | -326,350. |
| 27 Total expense/deduction items (from Part III, line 39) | | | | |
| 28 Other items with no differences | 198,227. | | | 198,227. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 240,387. | -368,510. | | -128,123. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 240,387. | -368,510. | | -128,123. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018     Page **3**

Name of corporation (common parent, if consolidated return) | Employer identification number

**FIRST CHOICE HEALTHCARE SOLUTIONS, INC.**     90-0687379

Check applicable box(es): (1)☐ Consolidated group (2)☐ Parent corp (3)☐ Consolidated eliminations (4)☒ Subsidiary corp (5)☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6)☐ 1120 group (7)☐ 1120 eliminations

Name of subsidiary (if consolidated return) | Employer identification number

**CCSC HOLDINGS, INC.**     47-4527369

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | | | |

JSA
8C2732 2.000     Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018                                      Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐  1120 group (7) ☐  1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| TBC HOLDINGS OF MELBOURNE | 47-4260062 |

**Part II**    **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | | -30,395. | | -30,395. |
| 28 Other items with no differences | 287,839. | | | 287,839. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | 287,839. | -30,395. | | 257,444. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 287,839. | -30,395. | | 257,444. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA
8C2731 2.000

Schedule M-3 (Form 1120) 2018

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group    (2) ☐ Parent corp (3) ☐ Consolidated eliminations    (4) ☒ Subsidiary corp (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group    (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| TBC HOLDINGS OF MELBOURNE | 47-4260062 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | 30,395. | | 30,395. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | 30,395. | | 30,395. |

JSA
8C2732 2.000

Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018 Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☒ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| MARINA TOWERS LLC | 20-0130959 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | -3,073. | 1,258. | | -1,815. |
| 28 Other items with no differences | 3,073. | | | 3,073. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | 1,258. | 1,258. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | | 1,258. | 1,258. |

Note: Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

JSA
8C2731 2.000

6372ML  Y657  10/09/2019 12:38:29      177638      136

Schedule M-3 (Form 1120) 2018    Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☒ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| MARINA TOWERS LLC | 20-0130959 |

**Part III**  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  U.S. current income tax expense | | | | |
| 2  U.S. deferred income tax expense | | | | |
| 3  State and local current income tax expense | | | | |
| 4  State and local deferred income tax expense | | | | |
| 5  Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6  Foreign deferred income tax expense | | | | |
| 7  Foreign withholding taxes | | | | |
| 8  Interest expense (see instructions) | | | | |
| 9  Stock option expense | | | | |
| 10  Other equity-based compensation | | | | |
| 11  Meals and entertainment | | | | |
| 12  Fines and penalties | | | | |
| 13  Judgments, damages, awards, and similar costs | | | | |
| 14  Parachute payments | | | | |
| 15  Compensation with section 162(m) limitation | | | | |
| 16  Pension and profit-sharing | | | | |
| 17  Other post-retirement benefits | | | | |
| 18  Deferred compensation | | | | |
| 19  Charitable contribution of cash and tangible property | | | | |
| 20  Charitable contribution of intangible property | | | | |
| 21  Charitable contribution limitation/carryforward | | | | |
| 22  Domestic production activities deduction (see instructions) | | | | |
| 23  Current year acquisition or reorganization investment banking fees | | | | |
| 24  Current year acquisition or reorganization legal and accounting fees | | | | |
| 25  Current year acquisition/reorganization other costs | | | | |
| 26  Amortization/impairment of goodwill | | | | |
| 27  Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28  Other amortization or impairment write-offs | | | | |
| 29  Reserved | | | | |
| 30  Depletion | | | | |
| 31  Depreciation | 3,073. | -1,258. | | 1,815. |
| 32  Bad debt expense | | | | |
| 33  Corporate owned life insurance premiums | | | | |
| 34  Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35  Research and development costs | | | | |
| 36  Section 118 exclusion (attach statement) | | | | |
| 37  Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38  Other expense/deduction items with differences (attach statement) | | | | |
| 39  Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 3,073. | -1,258. | | 1,815. |

Schedule M-3 (Form 1120) 2018            Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): **(1)** ☐ Consolidated group   **(2)** ☐ Parent corp   **(3)** ☐ Consolidated eliminations   **(4)** ☐ Subsidiary corp   **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated:   **(6)** ☐ 1120 group   **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| ADJUSTMENTS | |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss)<br>per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach statement) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | | | | |
| 27 Total expense/deduction items (from Part III, line 39) | | -11,670. | 11,670. | |
| 28 Other items with no differences | | | | |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | -11,670. | 11,670. | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | | -11,670. | 11,670. | |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) 2018

Schedule M-3 (Form 1120) 2018 | | Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp **(5)** ☑ ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| ADJUSTMENTS | |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | | | | |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | 11,670. | -11,670. | |
| 22 Domestic production activities deduction (see instructions) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | | | | |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Section 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach statement) | | | | |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | | 11,670. | -11,670. | |

6372ML   Y657   10/09/2019 12:38:29         177638              139

| Form **851** | | **Affiliations Schedule** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| (Rev. October 2016)<br>Department of the Treasury<br>Internal Revenue Service | | For tax year ending 12/31/2018<br>▶File with each consolidated income tax return.<br>▶ Information about Form 851 and its instructions is at *www.irs.gov/form851*. | | |

| Name of common parent corporation | Employer identification number |
|---|---|
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | 90-0687379 |

Number, street, and room or suite no. If a P.O. box, see instructions.

709 SOUTH HARBOR BLVD, SUITE 250

City or town, state, and ZIP code

MELBOURNE, FL                    32901

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 2 | FCID MEDICAL, INC.<br>709 SOUTH HARBOR CITY BOULEVARD #250<br>MELBOURNE, FL 32901 | 27-5408226 | | |
| 3 | FCID MEDICAL, INC.<br>709 S HARBOR CITY BLVD STE 100<br>MELBOURNE, FL 32901 | 27-5408226 | | |
| 4 | CCSC HOLDINGS, INC.<br>709 S HARBOR CITY BLVD, STE 250<br>MELBOURNE, FL 32901 | 47-4527369 | | |
| 5 | TBC HOLDINGS OF MELBOURNE<br>709 SOUTH HARBOR BLVD, STE 250<br>MELBOURNE, FL 32901 | 47-4260062 | | |
| 6 | MARINA TOWERS LLC<br>709 SOUTH HARBOR CITY BLVD, STE 250<br>MELBOURNE, FL 32901 | 20-0130959 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percentage of voting power | Percentage of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| 1 | Common parent corporation<br>MEDICAL BILLING | 541990 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | MEDICAL | 621510 | | X | | 100.00 % | 100.00% | |
| 3 | MEDICAL | 621510 | | X | | 100.00 % | 100.00% | |
| 4 | HOLDING | 551112 | | X | | 100.00 % | 100.00% | |
| 5 | HOLDING COMPANY | 551112 | | X | | 100.00 % | 100.00% | |
| 6 | MEDICAL | 621510 | | X | | 100.00 % | 100.00% | |
| | | | | | | % | % | |

JSA<br>8C2010 1.000    **For Paperwork Reduction Act Notice, see instructions.**

Form **851** (Rev. 10-2016)

6372ML  Y657  10/09/2019  12:38:29        90-0687379

FEDERAL ATTACHMENT

Form 851 (Rev. 10-2016)                                                                                                                    Page **2**

| Part III | Changes in Stock Holdings During the Tax Year | | | | | | |
|---|---|---|---|---|---|---|---|
| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
| | | | | Number of shares acquired | Number of shares disposed of | Percentage of voting power | Percentage of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

**(c)** If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    ☐ Yes   ☒ No

**(d)** Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . . .    ☐ Yes   ☒ No

**(e)** If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

_____

**(f)** If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

_____

Form **851** (Rev. 10-2016)

Form 851 (Rev. 10-2016) Page **3**

| Part IV | Additional Stock Information (see instructions) |

1   During the tax year, did the corporation have more than one class of stock outstanding?. . . . . . . . . . . . ☐ Yes ☒ No
   If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|-----------|---------------------|----------------|
|           |                     |                |
|           |                     |                |
|           |                     |                |
|           |                     |                |

2   During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of
   disaffiliation?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No
   If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|-----------|---------------------|-------------|
|           |                     |             |
|           |                     |             |
|           |                     |             |
|           |                     |             |

3   During the tax year, was there any arrangement in existence by which one or more persons that were not
   members of the affiliated group could acquire any stock, or acquire any voting power without acquiring
   stock, in the corporation, other than a de minimis amount, from the corporation or another member of the
   affiliated group? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No
   If "Yes," enter the name of the corporation and see the instructions for the percentages to enter in columns
   (a), (b), and (c).

| Corp. No. | Name of corporation | (a) Percentage of value | (b) Percentage of outstanding voting stock | (c) Percentage of voting power |
|-----------|---------------------|--------------------------|---------------------------------------------|----------------------------------|
|           |                     | %                        | %                                           | %                                |
|           |                     | %                        | %                                           | %                                |
|           |                     | %                        | %                                           | %                                |
|           |                     | %                        | %                                           | %                                |

| Corp. No. | (d) Provide a description of any arrangement. |
|-----------|-----------------------------------------------|
|           |                                               |
|           |                                               |
|           |                                               |
|           |                                               |

Form **851** (Rev. 10-2016)

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

# Depreciation and Amortization
## (Including Information on Listed Property)
▶ **Attach to your tax return.**
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

20**18**

Attachment
Sequence No. **179**

Name(s) shown on return
FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND
SUBSIDIARIES

Identifying number
90-0687379

Business or activity to which this form relates
GENERAL DEPRECIATION & AMORTIZATION

## Part I   Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III   MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** | 141,605. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b   5-year property | | 118,285. | 5.000 | HY | 200 DB | 17,653. |
| c   7-year property | | 297,515. | 7.000 | HY | 200 DB | 36,430. |
| d  10-year property | | | | | | |
| e  15-year property | | 274,494. | 15.000 | HY | 150 DB | 11,621. |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System

| | | | | | |
|---|---|---|---|---|---|
| 20a  Class life | | | | S/L | |
| b  12-year | | 12 yrs. | | S/L | |
| c  30-year | | 30 yrs. | MM | S/L | |
| d  40-year | | 40 yrs. | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 207,309. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | | |

For Paperwork Reduction Act Notice, see separate instructions.

JSA  8X2300 1.000

Form **4562** (2018)

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

Form 4562 (2018)

Page **2**

**Part V** Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | | | Yes | | No | 24b If "Yes," is the evidence written? | | | Yes | | No |
|---|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . | | | **25** | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2018 tax year . . . . . . . . . . . . . . . . . . . . . . . . | | | | **43** | 69,100. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . | | | | **44** | 69,100. |

JSA

Form **4562** (2018)

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

**Consolidated Schedules**

**Sch. L - Beginning**

| | | COMBINED | FIRST CHOICE ELIM | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | 2,015,533. | | | 2,015,533. |
| 2 a | Trade Notes and A/R | 12,753,796. | -1,436. | | 12,752,360. |
| b | Less allowance for Bad Debts | 3,289,119. | | | 3,289,119. |
| 3 | Inventories | | | | |
| 4 | US Government Obligations | | | | |
| 5 | Tax-exempt Securities | | | | |
| 6 | Other Current Assets | 1,747,041. | 85,000. | | 1,832,041. |
| 7 | Loans to Stockholders | | | | |
| 8 | Mtge and Real Estate Loans | | | | |
| 9 | Other Investments | 22,005. | | | 22,005. |
| 10 a | Buildings and Other Depreciable Assets | 6,865,656. | -2,823,290. | | 4,042,366. |
| b | Less Accum. Depreciation | 4,570,493. | -2,823,290. | | 1,747,203. |
| 11 a | Depletable Assets | | | | |
| b | Less Accum. Depletion | | | | |
| 12 | Land (net of any Amortization) | | | | |
| 13 a | Intangible Assets | 1,505,724. | | | 1,505,724. |
| b | Less Accum. Amortization | 211,159. | | | 211,159. |
| 14 | Other Assets | 2,592,211. | | | 2,592,211. |
| 15 | **Total Assets** | 19,431,195. | 83,564. | | 19,514,759. |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts Payable | 1,962,616. | -1,436. | | 1,961,180. |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | | | | |
| 18 | Other Current Liabilities | 1,100,000. | | | 1,100,000. |
| 19 | Loans from Stockholders | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | 2,780,608. | 85,000. | | 2,865,608. |
| 21 | Other Liabilities | 30,648. | | | 30,648. |
| 22 a | Capital stock-Preferred | 2,582,765. | | | 2,582,765. |
| b | Capital stock-Common | 27,357. | | | 27,357. |
| 23 | Additional Paid-in Capital | 25,185,487. | | | 25,185,487. |
| 24 | Retained earnings-Appropriated | | | | |
| 25 | Retained earnings-Unappropriated | -13,989,021. | NONE | | -13,989,021. |
| 26 | Adjustments to shareholders' equity | | | | |
| 27 | Less cost of Treasury Stock | 249,265. | | | 249,265. |
| 28 | **Total Liabilities and Stockholders' Equity** | 19,431,195. | 83,564. | | 19,514,759. |

JSA
8C9094 1.000

Y657      6372ML      10/09/2019   12:38:29                        90-0687379

145

STATEMENT   1

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

**Consolidated Schedules**

**Sch. L - Beginning**

| | FIRST CHOICE HEALTHCARE SOLUTIONS. INC. 90-0687379 | FCID MEDICAL, INC. 27-5408226 | FCID MEDICAL, INC. 27-5408226 | CCSC HOLDINGS, INC 47-4523369 | TBC HOLDINGS OF MELBOURNE 47-4260062 | MARINA TOWERS LLC 20-0130959 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 1,171,992. | | 114,968. | 464,074. | 238,427. | 23,765. |
| 2 a Trade Notes and A/R | | 2,307. | 7,255,740. | 1,183,863. | 4,312,758. | |
| b Less allowance for Bad Debts | | 1,435. | 2,999,073. | 290,046. | NONE | |
| 3 Inventories | | | | | | |
| 4 US Government Obligations | | | | | | |
| 5 Tax-exempt Securities | | | | | | |
| 6 Other Current Assets | 80,653. | 28,503. | 715,299. | 151,040. | 765,236. | 6,310. |
| 7 Loans to Stockholders | | | | | | |
| 8 Mtge and Real Estate Loans | | | | | | |
| 9 Other Investments | | | | | 22,005. | |
| 10 a Buildings and Other Depreciable Assets | | | 3,108,637. | 2,334,243. | 1,418,276. | 4,500. |
| b Less Accum. Depreciation | | | 1,287,524. | 1,938,107. | 1,344,485. | 377. |
| 11 a Depletable Assets | | | | | | |
| b Less Accum. Depletion | | | | | | |
| 12 Land (net of any Amortization) | | | | | | |
| 13 a Intangible Assets | 286,500. | | 300,000. | 899,465. | 19,759. | |
| b Less Accum. Amortization | 76,400. | | 115,000. | | 19,759. | |
| 14 Other Assets | 2,589,942. | | | NONE | | 2,269. |
| 15 Total Assets | 4,052,687. | 32,245. | 7,093,047. | 2,804,532. | 5,412,217. | 36,467. |
| **Liabilities and Stockholders' Equity** | | | | | | |
| 16 Accounts Payable | 90,971. | 62,037. | 301,085. | 852,208. | 628,305. | 28,010. |
| 17 Mtges, Notes, Bond Payable in less than 1 year | | | 1,100,000. | | | |
| 18 Other Current Liabilities | 7,194,548. | 7,751,762. | -3,973,504. | 1,450,509. | 485,432. | |
| 19 Loans from Stockholders | | | | NONE | | |
| 20 Mtges, Notes, Bonds Payable in 1 year or more | | | | | | |
| 21 Other Liabilities | | | 30,648. | 649,468. | 1,812,277. | 121,020. |
| 22 a Capital stock-Preferred | | | | | | |
| b Capital stock-Common | 27,357. | | NONE | NONE | | |
| 23 Additional Paid-in Capital | 25,185,487. | | 9,634,818. | | 2,486,203. | 10,015,576. |
| 24 Retained earnings-Appropriated | | | | NONE | | |
| 25 Retained earnings-Unappropriated | -28,196,411. | -7,781,554. | | -147,653. | | -10,128,139. |
| 26 Adjustments to shareholders' equity | | | | | | |
| 27 Less cost of Treasury Stock | 249,265. | | | | | |
| 28 Total Liabilities and Stockholders' Equity | 4,052,687. | 32,245. | 7,093,047. | 2,804,532. | 5,412,217. | 36,467. |

JSA
8C9094 1.000

6372ML       Y657     10/09/2019   12:38:29                                     90-0687379

STATEMENT

2

90-0687379

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

**Consolidated Schedules**

**Sch. L – Ending**

| | COMBINED | FIRST CHOICE – ELIM | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND |
|---|---|---|---|---|
| **Assets** | | | | |
| 1   Cash | 7,319,725. | | | 7,319,725. |
| 2 a Trade Notes and A/R | 17,628,282. | NONE | | 17,628,282. |
|   b Less allowance for Bad Debts | 8,358,617. | | | 8,358,617. |
| 3   Inventories | | | | |
| 4   US Government Obligations | | | | |
| 5   Tax-exempt Securities | | | | |
| 6   Other Current Assets | 1,770,589. | NONE | | 1,770,589. |
| 7   Loans to Stockholders | | | | |
| 8   Mtge and Real Estate Loans | | | | |
| 9   Other Investments | NONE | | | NONE |
| 10 a Buildings and Other Depreciable Assets | 8,147,779. | -2,823,290. | | 5,324,489. |
|   b Less Accum. Depreciation | 5,053,784. | -2,823,290. | | 2,230,494. |
| 11 a Depletable Assets | | | | |
|   b Less Accum. Depletion | | | | |
| 12  Land (net of any Amortization) | | | | |
| 13 a Intangible Assets | 1,505,724. | | | 1,505,724. |
|   b Less Accum. Amortization | 250,259. | | | 250,259. |
| 14  Other Assets | 2,323,137. | | | 2,323,137. |
| 15  Total Assets | 25,032,576. | NONE | | 25,032,576. |
| **Liabilities and Stockholders' Equity** | | | | |
| 16  Accounts Payable | 3,157,417. | NONE | | 3,157,417. |
| 17  Mtges, Notes, Bond Payable in less than 1 year | NONE | | | NONE |
| 18  Other Current Liabilities | 2,641,025. | NONE | | 2,641,025. |
| 19  Loans from Stockholders | | | | |
| 20  Mtges, Notes, Bonds Payable in 1 year or more | 502,852. | | | 502,852. |
| 21  Other Liabilities | 3,566,658. | | | 3,566,658. |
| 22 a Capital stock-Preferred | | | | |
|   b Capital stock-Common | 32,701. | | | 32,701. |
| 23  Additional Paid-In Capital | 25,744,510. | | | 25,744,510. |
| 24  Retained earnings-Appropriated | | | | |
| 25  Retained earnings-Unappropriated | -10,535,938. | | | -10,535,938. |
| 26  Adjustments to Shareholders' Equity | | | | |
| 27  Less cost of Treasury Stock | 76,649. | | | 76,649. |
| 28  Total Liabilities and Stockholders' Equity | 25,032,576. | NONE | | 25,032,576. |

JSA
8C3095 1.000

6372ML       Y657       10/09/2019    12:38:29

90-0687379

147

STATEMENT 3

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

**Consolidated Schedules**

**Sch. L - Ending**

| Line | Item | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. 90-0687379 | FCID MEDICAL, INC. 27-5408226 | FCID MEDICAL, INC. 27-5408226 | CCSC HOLDINGS, INC 47-4527369 | TBC HOLDINGS OF MELBOURNE 47-4260062 | MARINA TOWERS LLC 20-0130959 | 90-0687379 |
|---|---|---|---|---|---|---|---|---|
| | **Assets** | | | | | | | |
| 1 | Cash | 6,092,399. | 10,458. | 337,038. | 365,013. | 496,881. | 17,936. | |
| 2 a | Trade Notes and A/R | | NONE | 7,465,070. | 1,818,006. | 8,345,206. | | |
| b | Less allowance for Bad Debts | | | 3,280,514. | 445,411. | 4,632,692. | | |
| 3 | Inventories | | | | | | | |
| 4 | US Government Obligations | | | | | | | |
| 5 | Tax-exempt Securities | | | | | | | |
| 6 | Other Current Assets | 197,095. | 28,516. | 267,582. | 412,926. | 868,767. | -4,297. | |
| 7 | Loans to Stockholders | | | | | | | |
| 8 | Mtge and Real Estate Loans | | | | | | | |
| 9 | Other Investments | | | | | NONE | | |
| 10 a | Buildings and Other Depreciable Assets | | | 3,766,912. | 2,613,149. | 1,610,949. | 156,769. | |
| b | Less Accum. Depreciation | | | 1,620,830. | 2,032,357. | 1,397,147. | 3,450. | |
| 11 a | Depletable Assets | | | | | | | |
| b | Less Accum. Depletion | | | | | | | |
| 12 | Land (net of any Amortization) | | | | | | | |
| 13 a | Intangible Assets | 286,500. | | 300,000. | 899,465. | 19,759. | | |
| b | Less Accum. Amortization | 95,500. | | 135,000. | 53,570. | 19,759. | | |
| 14 | Other Assets | 2,267,298. | | | | | 2,269. | |
| 15 | Total Assets | 8,747,792. | 38,974. | 7,100,258. | 3,684,361. | 5,291,964. | 169,227. | |
| | **Liabilities and Stockholders' Equity** | | | | | | | |
| 16 | Accounts Payable | 150,370. | 310,925. | 502,520. | 1,027,932. | 1,132,647. | 33,023. | |
| 17 | Mtges, Notes, Bond Payable in less than 1 year | | NONE | NONE | | | | |
| 18 | Other Current Liabilities | 7,381,645. | 11,490,543. | -7,330,474. | 1,788,675. | -593,343. | -10,096,021. | |
| 19 | Loans from Stockholders | | | | | | | |
| 20 | Mtges, Notes, Bonds Payable in 1 year or more | | | NONE | | | | |
| 21 | Other Liabilities | | | 1,232,707. | 502,852. | 2,117,302. | 216,649. | |
| 22 a | Capital stock-Preferred | | | | | | | |
| b | Capital stock-Common | 32,701. | | | NONE | | | |
| 23 | Additional Paid-in Capital | 25,873,898. | | | -129,388. | | | |
| 24 | Retained earnings-Appropriated | | | | | | | |
| 25 | Retained earnings-Unappropriated | -24,614,173. | -11,762,494. | 12,695,505. | 494,290. | 2,635,358. | 10,015,576. | |
| 26 | Adjustments to Shareholders' Equity | | | | | | | |
| 27 | Less cost of Treasury Stock | 76,649. | | | | | | |
| 28 | Total Liabilities and Stockholders' Equity | 8,747,792. | 38,974. | 7,100,258. | 3,684,361. | 5,291,964. | 169,227. | |

JSA
8C9095 1.000

6372ML    Y657    10/09/2019    12:38:29    90-0687379

148

STATEMENT    4

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
===============================================================================

|                                       | BEGINNING | ENDING |
|---------------------------------------|-----------|--------|

LINE 6 - OTHER CURRENT ASSETS
=============================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| NOTES REC. - EMPLOYEE | 10,000. | 3,000. |
| PREPAID EXPENSES | 70,653. | 192,428. |
| DEOISITS | NONE | 1,667. |
| SUBTOTAL | 80,653. | 197,095. |

FCID MEDICAL, INC.
----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| PREPAID EXPENSES | 2,456. | 28,516. |
| DEPOSITS | 1,804. | NONE |
| PREPAID PROPERTY INSURANCE | 4,010. | NONE |
| NOTES REC. - EMPLOYEE | 20,233. | NONE |
| SUBTOTAL | 28,503. | 28,516. |

FCID MEDICAL, INC.
----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| PREPAID EXPENSES | 11,243. | 39,315. |
| DEPOSITS | 28,065. | NONE |
| NOTES REC. - EMPLOYEE | 664,559. | 207,553. |
| INVENTORY | 1,117. | 20,714. |
| PREPAID PROPERTY INSURANCE | 10,315. | NONE |
| SUBTOTAL | 715,299. | 267,582. |

CCSC HOLDINGS, INC.
----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| PREPAID EXPENSES | 151,040. | 412,926. |
| SUBTOTAL | 151,040. | 412,926. |

TBC HOLDINGS OF MELBOURNE
----------------------------------------------

| | BEGINNING | ENDING |
|---|---|---|
| PREPAID EXPENSES | 274,686. | 11,939. |
| NOTES REC. - EMPLOYEE | 490,550. | 856,828. |
| SUBTOTAL | 765,236. | 868,767. |

CONTINUED ON NEXT PAGE
                                                              STATEMENT  5

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
==============================================================================

```
                                              BEGINNING          ENDING
                                          ---------------    ---------------
LINE 6 - OTHER CURRENT ASSETS (CONT'D)
======================================

MARINA TOWERS LLC
----------------------------------------------
  PREPAID EXPENSES                            6,310.            -4,297.
                                          ---------------    ---------------
    SUBTOTAL                                  6,310.            -4,297.
                                          ---------------    ---------------

FIRST CHOICE - ELIM
----------------------------------------------
  PREPAID EXPENSES                           85,000.               NONE
                                          ---------------    ---------------
    SUBTOTAL                                 85,000.               NONE
                                          ---------------    ---------------

    TOTAL LINE 6 - OTHER CURRENT ASSETS   1,832,041.         1,770,589.
                                          ===============    ===============


LINE 9 - OTHER INVESTMENTS
==========================

TBC HOLDINGS OF MELBOURNE
----------------------------------------------
  INVESTMENT                                 22,005.               NONE
                                          ---------------    ---------------
    SUBTOTAL                                 22,005.               NONE
                                          ---------------    ---------------

    TOTAL LINE 9 - OTHER INVESTMENTS         22,005.               NONE
                                          ===============    ===============


LINE 14 - OTHER ASSETS
======================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
----------------------------------------------
  DEFERRED COST                           3,226,427.         3,226,427.
  DEFERRED COST AMORTIZATION               -860,384.        -1,183,028.
  DEFERRED TAX ASSETS                       223,899.           223,899.
                                          ---------------    ---------------
    SUBTOTAL                              2,589,942.         2,267,298.
                                          ---------------    ---------------
```

CONTINUED ON NEXT PAGE                      STATEMENT   6

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
==============================================================================

|                                          | BEGINNING    | ENDING       |
| ---------------------------------------- | ------------ | ------------ |
| LINE 14 - OTHER ASSETS (CONT'D)          |              |              |
| CCSC HOLDINGS, INC.                       |              |              |
| DEPOSIT                                   | NONE         | 53,570.      |
| SUBTOTAL                                  | NONE         | 53,570.      |
| MARINA TOWERS LLC                         |              |              |
| DEPOSIT                                   | 2,269.       | 2,269.       |
| SUBTOTAL                                  | 2,269.       | 2,269.       |
| TOTAL LINE 14 - OTHER ASSETS              | 2,592,211.   | 2,323,137.   |

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
================================================================================

|  | BEGINNING | ENDING |
|---|---|---|
| **LINE 18 - OTHER CURRENT LIABILITIES** | | |

**FIRST CHOICE HEALTHCARE SOLUTIONS, INC.**

| | BEGINNING | ENDING |
|---|---|---|
| INTERCOMPANY | 6,906,496. | 6,637,073. |
| ACCRUED EXPENSES | 149,153. | 160,026. |
| AMT TAX PAYABLE | 223,899. | NONE |
| STOCK BASED COMPENSATION | -85,000. | NONE |
| ACCOUNTS PAYABLE, RELATED PARTY | NONE | 303,031. |
| TAX PAYABLE | NONE | 281,515. |
| SUBTOTAL | 7,194,548. | 7,381,645. |

**FCID MEDICAL, INC.**

| | BEGINNING | ENDING |
|---|---|---|
| ACCRUED EXPENSES | 81,534. | 139,318. |
| INTERCOMPANY | 7,670,228. | 11,351,225. |
| SUBTOTAL | 7,751,762. | 11,490,543. |

**FCID MEDICAL, INC.**

| | BEGINNING | ENDING |
|---|---|---|
| ACCRUED EXPENSES | 181,867. | 431,876. |
| INTERCOMPANY | -4,148,617. | -7,762,350. |
| DEFERRED RENT ST | -6,754. | NONE |
| SUBTOTAL | -3,973,504. | -7,330,474. |

**CCSC HOLDINGS, INC.**

| | BEGINNING | ENDING |
|---|---|---|
| INTERCOMPANY | 832,220. | 980,632. |
| DEFERRED RENT ST | 559,239. | 38,863. |
| CAPITAL LEASE | 59,050. | NONE |
| ACCOUNTS PAYABLE, RELATED PARTY | NONE | 251,588. |
| NOTES PAYABLE CURRENT | NONE | 281,544. |
| ACCRUED EXPENSES | NONE | 236,048. |
| SUBTOTAL | 1,450,509. | 1,788,675. |

**TBC HOLDINGS OF MELBOURNE**

| | BEGINNING | ENDING |
|---|---|---|
| DEFERRED RENT ST | 45,407. | 10,063. |
| INTERCOMPANY | NONE | -1,043,430. |

CONTINUED ON NEXT PAGE                STATEMENT   8

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
=============================================================================

|                                           | BEGINNING | ENDING |
|-------------------------------------------|-----------|--------|

LINE 18 - OTHER CURRENT LIABILITIES (CONT'D)
=============================================

| LINE OF CREDIT ST | 440,025. | 440,024. |
| SUBTOTAL | 485,432. | -593,343. |

MARINA TOWERS LLC
-----------------------------------------------

| TENANT PREPAID RENT | 44,607. | NONE |
| DEFERRED RENT ST | 66,792. | 44,367. |
| TAX PAYABLE | 5,671. | NONE |
| INTERCOMPANY PAYABLE | -10,245,209. | -10,163,149. |
| ACCRUED EXPENSES | NONE | 5,636. |
| UNEARNED REVENUE | NONE | 17,125. |
| SUBTOTAL | -10,128,139. | -10,096,021. |

FIRST CHOICE - ELIM
-----------------------------------------------

| STOCK BASED PAYABLE | 85,000. | NONE |
| SUBTOTAL | 85,000. | NONE |

| TOTAL LINE 18 - OTHER CURRENT LIABILITIES | 2,865,608. | 2,641,025. |

LINE 20 - MORTGAGES, NOTES, BONDS PAYABLE IN 1 YEAR OR MORE
===========================================================

FCID MEDICAL, INC.
-----------------------------------------------

| MORTGAGES, NOTES, BONDS PAYABLE IN 1 YEAR OR MORE | 30,648. | NONE |
| SUBTOTAL | 30,648. | NONE |

CCSC HOLDINGS, INC.
-----------------------------------------------

| MORTGAGES, NOTES, BONDS PAYABLE IN 1 YEAR OR MORE | NONE | 502,852. |
| SUBTOTAL | NONE | 502,852. |

CONTINUED ON NEXT PAGE                    STATEMENT  9

6372ML  Y657  10/09/2019 12:38:29        177638            153

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                    90-0687379


FORM 1120 PAGE 6 DETAIL, SCH. L
================================================================================

```
                                                     BEGINNING          ENDING
                                                 ---------------   ---------------
LINE 20 - MORTGAGES, NOTES, BONDS PAYABLE IN 1 YEAR OR MORE (CONT'D)
================================================================================

    TOTAL LINE 20 - MORTGAGES, NOTES
    BONDS PAYABLE IN 1 YEAR OR MORE                  30,648.           502,852.
                                                 ===============   ===============


LINE 21 - OTHER LIABILITIES
===========================

FCID MEDICAL, INC.
----------------------------------------------
    DEFERRED RENT LT                                   NONE           132,707.
    LINE OF CREDIT LT                                  NONE         1,100,000.
                                                 ---------------   ---------------
    SUBTOTAL                                           NONE         1,232,707.
                                                 ---------------   ---------------
CCSC HOLDINGS, INC.
----------------------------------------------
    NON-CONTROL INTEREST                            649,468.             NONE
                                                 ---------------   ---------------
    SUBTOTAL                                        649,468.             NONE
                                                 ---------------   ---------------
TBC HOLDINGS OF MELBOURNE
----------------------------------------------
    NON-CONTROL INTEREST                           -138,686.             NONE
    DEFERRED RENT LT                              1,950,963.         2,117,302.
                                                 ---------------   ---------------
    SUBTOTAL                                      1,812,277.         2,117,302.
                                                 ---------------   ---------------
MARINA TOWERS LLC
----------------------------------------------
    DEFERRED RENT LT                                 79,091.           168,308.
    DEPOSITS HELD                                    41,929.            48,341.
                                                 ---------------   ---------------
    SUBTOTAL                                        121,020.           216,649.
                                                 ---------------   ---------------
    TOTAL LINE 21 - OTHER LIABILITIES            2,582,765.         3,566,658.
                                                 ===============   ===============
```

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

90-0687379

**Consolidated Schedules**
**Sch. M1 and M-2 Summary**

| | COMBINED | FIRST CHOICE - ELIM | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND |
|---|---|---|---|---|
| **Schedule M-1** | | | | |
| 1 Net Income per books | | | | |
| 2 Federal Income Tax | | | | |
| 3 Excess Capital Losses | | | | |
| 4 Income Subject to Tax not on Books | | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| c Travel and Entertainment | | | | |
| Other | | | | |
| 6 Total Lines 1-5 | | | | |
| 7 Income Recorded on Books not Included on Return | | | | |
| a Tax-exempt Interest | | | | |
| Other | | | | |
| 8 Deductions on Return not on Books | | | | |
| a Depreciation | | | | |
| b Charitable Contributions | | | | |
| Other | | | | |
| 9 Total Lines 7 and 8 | | | | |
| 10 Income (Line 28, Page 1) | | | | |
| **Schedule M-2** | | | | |
| 1 Balance at beginning of year | -13,989,021. | NONE | | -13,989,021. |
| 2 Net Income per Books | -4,309,791. | NONE | | -4,309,791. |
| 3 Other Increases | 8,176,134. | | | 8,176,134. |
| 4 Total Line 1-3 | -10,122,678. | NONE | | -10,122,678. |
| 5 Distributions | | | | |
| a Cash | | | | |
| b Stock | | | | |
| c Property | | | | |
| 6 Other Decreases | 413,260. | 413,260. | | 413,260. |
| 7 Total lines 5 and 6 | 413,260. | 413,260. | | 413,260. |
| 8 Balance at end of year | -10,535,938. | NONE | | -10,535,938. |

JSA
8C9096 1.000

6372ML    Y657    10/09/2019    12:38:29    =================    90-0687379

STATEMENT    11

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                                                                    90-0687379

**Consolidated Schedules**
**Sch. M1 and M-2 Summary**

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. 90-0687379 | FCID MEDICAL, INC. 27-5408226 | FCID MEDICAL, INC. 27-5408226 | CCSC HOLDINGS, INC 47-4527369 | TBC HOLDINGS OF MELBOURNE 47-4260062 | MARINA TOWERS LLC 20-0130959 |
|---|---|---|---|---|---|---|
| **Schedule M-1** | | | | | | |
| 1 Net Income per books | | | | | | |
| 2 Federal Income Tax | | | | | | |
| 3 Excess Capital Losses | | | | | | |
| 4 Income Subject to Tax not on Books | | | | | | |
| 5 Expenses Recorded on Books not Deducted on Return | | | | | | |
| a Depreciation | | | | | | |
| b Charitable Contributions | | | | | | |
| c Travel and Entertainment | | | | | | |
| Other | | | | | | |
| 6 Total Lines 1-5 | | | | | | |
| 7 Income Recorded on Books not Included on Return | | | | | | |
| a Tax-exempt Interest | | | | | | |
| Other | | | | | | |
| 8 Deductions on Return not on Books | | | | | | |
| a Depreciation | | | | | | |
| b Charitable Contributions | | | | | | |
| Other | | | | | | |
| 9 Total Lines 7 and 8 | | | | | | |
| 10 Income (Line 28, Page 1) | | | | | | |
| **Schedule M-2** | | | | | | |
| 1 Balance at beginning of year | -28,196,411. | -7,781,554. | 9,634,818. | -147,653. | 2,486,203. | 10,015,576. |
| 2 Net Income per Books | -3,917,762. | -3,706,364. | 2,786,109. | 240,387. | 287,839. | |
| 3 Other Increases | 7,500,000. | | 274,578. | 401,556. | | |
| 4 Total Line 1-3 | -24,614,173. | -11,487,918. | 12,695,505. | 494,290. | 2,774,042. | 10,015,576. |
| 5 Distributions | | | | | | |
| a Cash | | | | | | |
| b Stock | | | | | | |
| c Property | | | | | | |
| 6 Other Decreases | | 274,576. | | | 138,684. | |
| 7 Total lines 5 and 6 | | 274,576. | | | 138,684. | |
| 8 Balance at end of year | -24,614,173. | -11,762,494. | 12,695,505. | 494,290. | 2,635,358. | 10,015,576. |

90-0687379

JSA
8C3098 1.000

Y657   6372ML   10/09/2019   12:38:29

STATEMENT   12

```
FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND                90-0687379


1120 PAGE 6 DETAIL
==============================================================================


SCH. M-2, LINE 3 - OTHER INCREASES
==================================

FIRST CHOICE HEALTHCARE SOLUTIONS, INC.
---------------------------------------
  REDEEMABLE COMMON STOCK-2022 PUT OPTION                   7,500,000.
                                                          ---------------
    SUBTOTAL                                                7,500,000.
                                                          ---------------

FCID MEDICAL, INC.
---------------------------------------
  ADJUSTMENTS BETWEEN FCID MEDICAL AND FCMG                   274,578.
                                                          ---------------
    SUBTOTAL                                                  274,578.
                                                          ---------------

CCSC HOLDINGS, INC.
---------------------------------------
  NON CONTROLING INTEREST                                     401,556.
                                                          ---------------
    SUBTOTAL                                                  401,556.
                                                          ---------------

    TOTAL SCH. M-2, LINE 3 - OTHER INCREASES                8,176,134.
                                                          ===============


SCH. M-2, LINE 6 - OTHER DECREASES
==================================

FCID MEDICAL, INC.
---------------------------------------
  ADJUSTMENTS BETWEEN FCID MEDICAL AND FCMG                   274,576.
                                                          ---------------
    SUBTOTAL                                                  274,576.
                                                          ---------------

TBC HOLDINGS OF MELBOURNE
---------------------------------------
  NON CONTROLING INTEREST                                     138,684.
                                                          ---------------
    SUBTOTAL                                                  138,684.
                                                          ---------------

    TOTAL SCH. M-2, LINE 6 - OTHER DECREASES                  413,260.
                                                          ===============


                                                     STATEMENT  13

   6372ML  Y657  10/09/2019 12:38:29          177638         157
```

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

**Consolidated Schedules - Form 4562**

**Consolidated 4562 Summary**

| | COMBINED | FIRST CHOICE - ELIM | ADJUSTMENTS | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND |
|---|---|---|---|---|
| **Part I - Section 179 Expense** | | | | |
| 2   Sec 179 property placed in Service in current year | | | | |
| 6   Nonlisted property | | | | |
| 7   Listed property | | | | |
| 8   Total elected cost | | | | |
| 9   Tentative deduction | | | | |
| 10  Carryover from 2016 | | | | |
| 12  Sec 179 expense deduction | | | | |
| 13  Carryover to 2018 | | | | |
| **Part II - Other Depreciation** | | | | |
| 14  Special depreciation allowance | | | | |
| 15  Property subject to 168(f)(1) | | | | |
| 16  ACRS and other depreciation | | | | |
| **Part III - MACRS** | | | | |
| 17  MACRS deduction - prior years | 141,605. | | | 141,605. |
| 19  General Depreciation System | | | | |
| a.   3-year property | | | | |
| b.   5-year property | 17,653. | | | 17,653. |
| c.   7-year property | 36,430. | | | 36,430. |
| d.   10-year property | | | | |
| e.   15-year property | 11,621. | | | 11,621. |
| f.   20-year property | | | | |
| g.   25-year property | | | | |
| h.   27.5-year residential real | | | | |
| i.   39-year nonresidential real | | | | |
| 20  Alternative Depreciation System | | | | |
| a.   Class life | | | | |
| b.   12-year | | | | |
| c.   30-year | | | | |
| d.   40-year | | | | |
| **Part IV - Summary** | | | | |
| 21  Listed Property | | | | |
| 22  Total depreciation | 207,309. | | | 207,309. |
| 42  Amortization - current year | 69,100. | | | 69,100. |
| 43  Amortization - prior year | 69,100. | | | 69,100. |
| 44  Total Amortization | | | | |

10/09/2019   12:38:29   90-0687379

JSA
8C9123 2.000

6372ML   Y657

**158**

STATEMENT   14

FIRST CHOICE HEALTHCARE SOLUTIONS, INC. AND

**Consolidated Schedules - Form 4562**

| | FIRST CHOICE HEALTHCARE SOLUTIONS, INC. | FCID MEDICAL, INC. | FCID MEDICAL, INC. | CCSC HOLDINGS, INC. | TBC HOLDINGS OF MELBOURNE | MARINA TOWERS LLC |
|---|---|---|---|---|---|---|
| **Consolidated 4562 Summary** | 90-0687379 | 27-5408226 | 27-5408226 | 47-4527369 | 47-4260062 | 20-0130959 |
| Part I - Section 179 Expense | | | | | | |
| 2  Sec 179 property placed in Service in current year | | | | | | |
| 6  Nonlisted property | | | | | | |
| 7  Listed property | | | | | | |
| 8  Total elected cost | | | | | | |
| 9  Tentative deduction | | | | | | |
| 10  Carryover from 2016 | | | | | | |
| 12  Sec 179 expense deduction | | | | | | |
| 13  Carryover to 2018 | | | | | | |
| Part II - Other Depreciation | | | | | | |
| 14  Special depreciation allowance | | | | | | |
| 15  Property subject to 168(f)(1) | | | | | | |
| 16  ACRS and other depreciation | | | | | | |
| Part III - MACRS | | | | | | |
| 17  MACRS deduction - prior years | | | 141,391. | | | 214. |
| 19  General Depreciation System | | | | | | |
| a.  3-year property | | | | | | |
| b.  5-year property | | | 17,653. | | | |
| c.  7-year property | | | 36,430. | | | |
| d.  10-year property | | | | | | |
| e.  15-year property | | | 10,020. | | | 1,601. |
| f.  20-year property | | | | | | |
| g.  25-year property | | | | | | |
| h.  27.5-year residential real | | | | | | |
| i.  39-year nonresidential real | | | | | | |
| 20  Alternative Depreciation System | | | | | | |
| a.  Class life | | | | | | |
| b.  12-year | | | | | | |
| c.  30-year | | | | | | |
| d.  40-year | | | | | | |
| Part IV - Summary | | | | | | |
| 21  Listed Property | | | | | | |
| 22  Total depreciation | | | 205,494. | | | 1,815. |
| 42  Amortization - current year | 49,100. | | 20,000. | | | |
| 43  Amortization - prior year | | | 20,000. | | | |
| 44  Total Amortization | 49,100. | | 20,000. | | | |