**Fill in this information to identify the case:**

Debtor Name **First Choice Medical Group of Brevard, LLC**

United States Bankruptcy Court for the: Middle District of Florida

Case number: 6:20-bk-3356-KSJ

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: 11/2020

Line of business: Medical Practice

Date report filed: 12/21/2020
MM / DD / YYYY

NAISC code: 541990

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Phillip J Keller

Original signature of responsible party _Phillip J. Keller_

Printed name of responsible party Phillip J. Keller

### █ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  First Choice Medical Group of Brevard, LLC          Case number 6:20-bk-3356-KSJ

17. Have you paid any bills you owed before you filed bankruptcy?             ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $ 150,943.71

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                                   $ 168,726.45

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                                 − $ 256,218.60

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                      + $ -87,492.15
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                               = $ 63,451.56

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                       $ 137,343.17

    *(Exhibit E)*

Debtor Name First Choice Medical Group of Brevard, LLC          Case number 6:20-bk-3356-KSJ

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                $ 1,103,766.

    *(Exhibit F)*

    *1,103,766.83*

## 5. Employees

26. What was the number of employees when the case was filed?                              21

27. What is the number of employees as of the date of this monthly report?                 15

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $    0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $    0.00

30. How much have you paid this month in other professional fees?                                    $    0.00

31. How much have you paid in total other professional fees since filing the case?                   $    0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|   | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|   | *Projected* | − | Actual | = | *Difference* |
|   | **Projected** | | **Actual** | | **Difference** |
|   | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 225,000.00 | − | $ 168,726.45 | = | $ -56,273.55 |
| 33. **Cash disbursements** | $ 200,000.00 | − | $ 256,218.60 | = | $ 56,218.60 |
| 34. **Net cash flow** | $ 25,000.00 | − | $ -87,492.15 | = | $ 112,492.15 |

35. Total projected cash receipts for the next month:                          $ 225,000.00

36. Total projected cash disbursements for the next month:                    − $ 250,000.00

37. Total projected net cash flow for the next month:                         = $ -25,000.00

Debtor Name <u>First Choice Medical Group of Brevard, LLC</u>        Case number <u>6:20-bk-3356-KSJ</u>

 **8. Additional Information**

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

First Choice Medical Group of Brevard, LLC Case 6:20-bk-3356

Exhibit A

Item 3        All undisputed bills paid on a timely basis

Exhibit B

Item 10       The Company maintains a non debtor-in-possession lockbox account at US Bank.  The
              purpose of the account is to collect deposits from commercial insurance payors,
              Medicare, and the VA.  The account is swept daily into a debtor-in-possession account.
              The Court has approved the use of this account per the Interim Order Authorizing
              Debtors in the Ordinary Course to Use Cash Management System and Maintain Use of a
              Pre-Petition Bank Account and Perform Intercompany Transactions.

# Transactions by Account
## As of November 30, 2020

| Type | Date | Memo | Clr | Split | Amount |
|------|------|------|-----|-------|-------:|
| **TD Bank Operating** | | | | | |
| Deposit | 11/02/2020 | Deposit | √ | 1 Medical Income | 551.00 |
| Deposit | 11/04/2020 | Deposit | √ | 1 Medical Income | 829.92 |
| Deposit | 11/09/2020 | Checks | √ | -SPLIT- | 8,577.91 |
| Deposit | 11/09/2020 | Towers S&A Error | √ | Intercompany - FCID Medical | 7,032.55 |
| Deposit | 11/12/2020 | checks | √ | 1 Medical Income | 3,844.88 |
| Deposit | 11/12/2020 | Checks | √ | 1 Medical Income | 274.60 |
| Deposit | 11/17/2020 | Tasc Cobra 11/20 | √ | -SPLIT- | 1,925.78 |
| Deposit | 11/17/2020 | Deposit | √ | -SPLIT- | 594.49 |
| Deposit | 11/18/2020 | Deposit | √ | 1 Medical Income | 616.52 |
| Deposit | 11/23/2020 | Checks | √ | -SPLIT- | 236.30 |
| Deposit | 11/25/2020 | Deposit | √ | 1 Medical Income | 583.00 |
| Payment | 11/30/2020 | | √ | A/R - Other | 1,249.17 |
| Deposit | 11/30/2020 | Checks | √ | 1 Medical Income | 308.60 |
| **Total TD Bank Operating** | | | | | 26,624.72 |
| **US Bank** | | | | | |
| Deposit | 11/02/2020 | Deposit | √ | -SPLIT- | 5,770.09 |
| Deposit | 11/03/2020 | Deposit | √ | -SPLIT- | 9,503.04 |
| Deposit | 11/04/2020 | Deposit | √ | -SPLIT- | 4,916.99 |
| Deposit | 11/05/2020 | Deposit | √ | -SPLIT- | 5,720.85 |
| Deposit | 11/06/2020 | Deposit | √ | -SPLIT- | 5,655.67 |
| Deposit | 11/09/2020 | Deposit | √ | -SPLIT- | 5,875.35 |
| Deposit | 11/10/2020 | Deposit | √ | -SPLIT- | 9,773.00 |
| Deposit | 11/12/2020 | Deposit | √ | -SPLIT- | 11,641.03 |
| Deposit | 11/13/2020 | Deposit | √ | -SPLIT- | 5,106.24 |
| Deposit | 11/16/2020 | Deposit | √ | -SPLIT- | 9,033.47 |
| Deposit | 11/18/2020 | Deposit | √ | -SPLIT- | 10,314.05 |
| Deposit | 11/18/2020 | Deposit | √ | -SPLIT- | 5,283.90 |
| Deposit | 11/19/2020 | Deposit | √ | -SPLIT- | 6,943.00 |
| Deposit | 11/20/2020 | Deposit | √ | -SPLIT- | 7,578.83 |
| Deposit | 11/23/2020 | Deposit | √ | -SPLIT- | 6,556.10 |
| Deposit | 11/24/2020 | Deposit | √ | -SPLIT- | 10,310.91 |
| Deposit | 11/25/2020 | Deposit | √ | -SPLIT- | 3,076.23 |
| Deposit | 11/27/2020 | Deposit | √ | -SPLIT- | 8,842.20 |
| Deposit | 11/30/2020 | Deposit | √ | -SPLIT- | 10,200.78 |
| **Total US Bank** | | | | | 142,101.73 |
| **Total** | | | | | **168,726.45** |

10:29 AM
12/16/20
Accrual Basis

**First Choice Medical Group of Brevard, LLC.**
## Transactions by Account
### As of November 30, 2020

Exhibit D

| Type | Date | Num | Name | Memo | Clr | Amount |
|------|------|-----|------|------|-----|--------|
| **TD Bank Operating** | | | | | | |
| Check | 11/02/2020 | Elav110220 | Elavon Merch Services | CC Merchant Fees | √ | -699.40 |
| Check | 11/03/2020 | Dbty110320 | TD Bank Debit Card | Quality Care - Tramadol | √ | -1,125.50 |
| Check | 11/05/2020 | TD110520 | TD | Wire Fee | √ | -30.00 |
| Check | 11/05/2020 | TD110520b | TD | Wire Fee | √ | -30.00 |
| Check | 11/05/2020 | PL110520a | Paylocity Corporations | PR P/E 11/01/20 FCHS | √ | -14,977.47 |
| Check | 11/05/2020 | PL110520b | Paylocity Corporations | PR P/E 11/01/20 FCID | √ | -24,876.82 |
| Check | 11/05/2020 | PL110520c | Paylocity Corporations - FCMG | PR P/E 11/01/20 FCMG | √ | -42,571.89 |
| Bill Pmt -Check | 11/06/2020 | Dbt110620a | Florida Dept. of Health - Brevard County | Business Licenses | √ | -345.00 |
| Bill Pmt -Check | 11/06/2020 | 1675 | EverBank Commercial Finance | Equipment Lease | √ | -667.56 |
| Bill Pmt -Check | 11/06/2020 | 1677 | Hartford Insurance | Insurance | √ | -1,163.46 |
| Bill Pmt -Check | 11/06/2020 | 1676 | Guardian Insurance | Insurance | √ | -4,907.49 |
| Bill Pmt -Check | 11/06/2020 | 1678 | US Bank Equipment Finance | Lease Payment | √ | -9,004.76 |
| Check | 11/06/2020 | FCID110620 | FCID Medical, Inc. | Intercompany | √ | -10,000.00 |
| Check | 11/09/2020 | TD110920 | TD | Return check fee | √ | -15.00 |
| Check | 11/09/2020 | Dbt110920 | TD Bank Debit Card | Clinic Signs - Wayfast Signs | √ | -129.47 |
| Check | 11/09/2020 | Dbt110920 | TD Bank Debit Card | Amazon | √ | -256.53 |
| Check | 11/09/2020 | RTV110920 | Patient | RTV Duplicate payment Tuttle Law | √ | -300.92 |
| Check | 11/10/2020 | Tow111020 | Marina Towers, LLC. | S&A Deposit Corrections | √ | -7,032.55 |
| Check | 11/11/2020 | Dbt111120 | TD Bank Debit Card | Clinic Signs - Wayfast Signs | √ | -129.47 |
| Check | 11/11/2020 | PC111120 | Paychex Payroll | 401k PR 11/06/20 | √ | -1,074.90 |
| Check | 11/11/2020 | FCID111120 | FCID Medical, Inc. | Intercompany | √ | -2,000.00 |
| Check | 11/12/2020 | Dbt111220 | TD Bank Debit Card | Amazon Power Cord | √ | -28.50 |
| Check | 11/13/2020 | Dbt111320 | TD Bank Debit Card | Tru Medical | √ | -85.60 |
| Bill Pmt -Check | 11/13/2020 | PC111320 | Paychex Payroll | 401k Mgmt. | √ | -623.00 |
| Bill Pmt -Check | 11/13/2020 | 1680 | Indian River Fitness | Rent | | -852.09 |
| Bill Pmt -Check | 11/13/2020 | 1682 | LF Staffing | Medical Assistant Staffing | √ | -1,835.44 |
| Bill Pmt -Check | 11/13/2020 | 1681 | Leon Bankier Family LP - Murrell Center | Rent | √ | -5,964.00 |
| Bill Pmt -Check | 11/13/2020 | 1679 | CBL | Rent | √ | -9,794.04 |
| Bill Pmt -Check | 11/13/2020 | 1683 | TLR of Brevard, LLC. | Rent | √ | -11,715.00 |
| Check | 11/18/2020 | Dbt111820d | TD Bank Debit Card | Medline po404765 Medical Supplies | √ | -15.54 |
| Check | 11/18/2020 | Dbt111820 | TD Bank Debit Card | Medical Supplies Gloves | √ | -25.80 |
| Check | 11/18/2020 | Dbt111820c | TD Bank Debit Card | Medline po404765 Medical Supplies | √ | -50.64 |
| Check | 11/18/2020 | Dbt111920a | TD Bank Debit Card | Tru Medical 137859 Medical Supplies | √ | -80.88 |
| Check | 11/18/2020 | Dbt111820a | TD Bank Debit Card | Henry Schein 404766 Medical Supplies | √ | -392.90 |
| Check | 11/18/2020 | Dbt111820b | TD Bank Debit Card | Medline - Depo Medrol Medical Supplies | √ | -1,324.54 |
| Check | 11/18/2020 | PL111820b | Paylocity Corporations | PR P/E 11/15/20 FCHS | √ | -14,977.47 |
| Check | 11/18/2020 | PL111820a | Paylocity Corporations | PR P/E 11/15/20 FCID | √ | -25,579.21 |
| Check | 11/18/2020 | PL111820c | Paylocity Corporations - FCMG | PR P/E 11/15/20 FCMG | √ | -38,626.81 |
| Check | 11/19/2020 | TD111920a | TD | Wire Fee | √ | -30.00 |
| Check | 11/19/2020 | TD111920b | TD | Wire Fee | √ | -30.00 |
| Bill Pmt -Check | 11/19/2020 | PLFee111920 | Paylocity Corporations | Payroll Fee | √ | -715.25 |

Exhibit D

# First Choice Medical Group of Brevard, LLC.
## Transactions by Account
### As of November 30, 2020

| Type | Date | Num | Name | Memo | Clr | Amount |
|------|------|-----|------|------|-----|--------|
| Check | 11/19/2020 | FCID111920 | FCID Medical, Inc. | Intercompany | √ | -7,000.00 |
| Bill Pmt -Check | 11/20/2020 | Athen112020 | Athena Health, Inc. | collections | √ | -6,764.60 |
| Check | 11/24/2020 | TD112420 | TD | Bank Fees | √ | -15.00 |
| Check | 11/24/2020 | Rtv112420 | Patient | RTV: Susan Davis | √ | -100.80 |
| Check | 11/24/2020 | PC112420 | Paychex Payroll | 401k PR 11/20/20 | √ | -554.45 |
| Bill Pmt -Check | 11/25/2020 | 1686 | Nyberg, Keith | ARRT Certification | | -30.00 |
| Bill Pmt -Check | 11/25/2020 | 1684 | DeCrapio, Jemma | MRI Tech | | -202.50 |
| Bill Pmt -Check | 11/25/2020 | 1685 | LF Staffing | Medical Assistant Staffing | √ | -1,806.35 |
| Check | 11/25/2020 | FCID112520 | FCID Medical, Inc. | Intercompany | √ | -2,000.00 |
| Bill Pmt -Check | 11/30/2020 | 1687 | Precision Medical Imaging & Intervention | Professional Services-Dr. Foster | | -3,660.00 |
| Total TD Bank Operating | | | | | | -256,218.60 |

First Choice Medical Group of Brevard, LLC.

Exhibit E

### Vendor Balance Summary
### As of November 30, 2020

| | Nov 30, 20 |
|---|---|
| Breg, Inc. | 900.00 |
| Brownings Pharmacy & Health Care | 20.00 |
| D. Badolato, P. A. | 7,216.73 |
| EverBank Commercial Finance | 1,155.69 |
| Experian Health, Inc. | 33,250.00 |
| Florida Blue | 28,077.32 |
| FMA - Florida Medical Association | 450.00 |
| Fusion Medical Staffing, LLC. | 6,776.25 |
| GE Healthcare (Serv Contract) | 13,453.35 |
| Guardian Insurance | 3,574.40 |
| Hartford Insurance | 1,163.46 |
| Henry Schein | 6,905.78 |
| Hill York | 372.25 |
| Landauer | 86.65 |
| Legal Club | 260.00 |
| LF Staffing | 6,719.10 |
| Merchant Cost Consulting | 132.90 |
| Merge Healthcare | 4,323.72 |
| Precision Medical Imaging & Intervention | 3,965.00 |
| Radiation Services, Inc. | 1,800.00 |
| TruMedical Solutions, LLC. | 464.07 |
| Ville, Michael | 14,265.00 |
| Winslow Retina and Vision Center Inc. | 150.00 |
| Z1 - Bradley, Monika | 45.00 |
| Z1 - ESIS | 44.08 |
| Z1 - PRS Attn  MSC410836 | 1,772.42 |
| **TOTAL** | **137,343.17** |

**First Choice Medica**　　　　**Exhibit F**
**AR Summary and Reconcilation-November 30, 2020**

| Providers | | 2020 | | | |
|---|---|---|---|---|---|
| | | Athena | | | |
| | | 11/30/2020 | % Collected | | Net AR |
| AETNA | $ | 7,322 | 18.3% | $ | 1,340 |
| AUTO | $ | (1,976) | 48.6% | $ | (960) |
| BCBS | $ | 150,886 | 22.0% | $ | 33,195 |
| CIGNA | $ | 25,308 | 16.7% | $ | 4,226 |
| CONTRACTED COMMERC | $ | 73,737 | 18.6% | $ | 13,715 |
| DIRECT BILL | $ | 1,590 | 20.1% | $ | 320 |
| Health First | $ | 9,032 | 23.0% | $ | 2,077 |
| MEDICAID | $ | 3,968 | 5.6% | $ | 222 |
| MEDICAID SELF PAY | $ | (274) | 25.1% | $ | (69) |
| MEDICARE | $ | 138,308 | 24.0% | $ | 33,194 |
| MEDICARE REPLACEMENT | $ | 177 | 16.6% | $ | 29 |
| NON CONTRACTED COMM | $ | 1,373 | 20.4% | $ | 280 |
| SELF-PAY | $ | 134,891 | 85.5% | $ | 115,332 |
| TRICARE | $ | 38,597 | 19.2% | $ | 7,411 |
| UNITED HEALTHCARE | $ | 97,931 | 22.0% | $ | 21,545 |
| VETERANS | $ | 61,338 | 18.2% | $ | 11,164 |
| WORK COMP | $ | 201,362 | 28.0% | $ | 55,660 |
| Commercial - TBA | $ | 4,531 | 24.0% | $ | 1,087 |
| **Totals** | **$** | **948,101** | **31.6%** | **$** | **299,768** |
| | | | | | |
| LEGAL | $ | 353,772 | 80.0% | $ | 283,115 |
| | | | 5.0% | | 47,492 |
| Total Athena | | $1,301,873 | 48.4% | $ | 630,375 |
| | | | | | |
| | | $4,576,830 | | | |
| | | ($3,946,455) | | | ($0) |
| | | $630,375 | 13.8% | | |
| | | | | | |
| | | $534,526 | | | |
| | | ($159,234) | | | |
| | | $375,291 | 70.2% | | |
| | | | | | |
| | | $98,101 | | | |
| | | $1,103,767 | | | |

Exhibit F-1

First Choice Medical Group of Brevard, LLC
Gross AR Insurance

| local repor | provider | gr #chg | <31 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | >365 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AETNA | FCMG | 87 | $ 6,875 | $ 3,469 | $ 3,321 | $ - | $ 106 | $ - | $ (368) | $ (87) | $ (5,993) | $ 7,322 |
| AUTO | FCMG | 515 | $ 15,236 | $ 12,042 | $ 8,302 | $ 230 | $ 4,190 | $ 87 | $ 550 | $ 1,991 | $ (44,604) | $ (1,976) |
| BCBS | FCMG | 717 | $ 63,989 | $ 6,331 | $ 10,298 | $ 6,447 | $ 5,324 | $ 1,410 | $ 9,178 | $ 30,050 | $ 17,860 | $ 150,886 |
| CIGNA | FCMG | 263 | $ 25,892 | $ 1,204 | $ 1,220 | $ 3,114 | $ 418 | $ 2,597 | $ (141) | $ 2,965 | $ (11,960) | $ 25,308 |
| CONTRACT | FCMG | 365 | $ 24,496 | $ 4,880 | $ 6,035 | $ 2,064 | $ 3,263 | $ (505) | $ - | $ 20,599 | $ 12,905 | $ 73,731 |
| DIRECT BILL | FCMG | 4 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,613 | $ (23) | $ 1,590 |
| HEALTH FIF | FCMG | 171 | $ 18,227 | $ 1,328 | $ 2,849 | $ - | $ 666 | $ (26) | $ (255) | $ 185 | $ (13,942) | $ 9,032 |
| LEGAL | FCMG | 456 | $ 1,074 | $ 1,590 | $ 7,339 | $ 4,166 | $ 6,819 | $ 5,000 | $ 6,328 | $ 30,389 | $ 291,066 | $ 353,772 |
| MEDICAID | FCMG | 13 | $ 106 | $ 364 | $ 71 | $ - | $ - | $ - | $ - | $ - | $ 3,428 | $ 3,968 |
| MEDICAID | FCMG | 1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (274) | $ (274) |
| MEDICARE | FCMG | 1013 | $ 151,232 | $ 5,532 | $ 2,259 | $ 593 | $ 30 | $ (31) | $ 989 | $ 279 | $ (22,576) | $ 138,308 |
| MEDICARE | FCMG | 0 | $ 84 | $ 60 | $ - | $ - | $ - | $ - | $ - | $ - | $ 33 | $ 177 |
| NONCONTI | FCMG | 31 | $ 2,679 | $ 1,121 | $ - | $ - | $ - | $ - | $ - | $ - | $ (2,426) | $ 1,375 |
| SELF-PAY | FCMG | 95 | $ 10,210 | $ 10,659 | $ 5,190 | $ 4,028 | $ 6,294 | $ 2,073 | $ 15,708 | $ 29,970 | $ 50,759 | $ 134,891 |
| TRICARE | FCMG | 207 | $ 10,511 | $ 530 | $ - | $ 14 | $ - | $ 2,044 | $ 470 | $ 18,280 | $ 6,749 | $ 38,597 |
| UNITED HE | FCMG | 475 | $ 64,150 | $ 13,594 | $ 678 | $ 782 | $ 69 | $ 432 | $ 5,145 | $ 5,340 | $ 7,740 | $ 97,931 |
| VETERANS | FCMG | 474 | $ 9,685 | $ 1,087 | $ 2,076 | $ - | $ 1,573 | $ 5,153 | $ 6,585 | $ 15,737 | $ 19,442 | $ 61,338 |
| WORK COM | FCMG | 1138 | $ 53,359 | $ 31,344 | $ 17,643 | $ 12,067 | $ 19,006 | $ 9,544 | $ 27,070 | $ 30,239 | $ 1,092 | $ 201,362 |
| - | FCMG | 32 | $ 21 | $ 4,440 | $ 97 | $ 13 | $ - | $ 25 | $ (29) | $ (100) | $ 64 | $ 4,531 |
| | | | $ 457,825 | $ 99,576 | $ 67,378 | $ 33,516 | $ 47,758 | $ 27,803 | $ 71,229 | $ 187,450 | $ 309,340 | $ 1,301,875 |

Items 38 & 39



**Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 100
MELBOURNE FL  32901

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Nov 01 2020-Nov 30 2020 |
| Cust Ref #: | 4369008846-039-E-*** |
| Primary Account #: | |

RECEIVED NOV 3 0 2020

## Chapter 11 Checking

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Account # 43

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 189,860.16 | Average Collected Balance | 94,518.53 |
| Deposits | 26,624.72 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 130,525.50 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 85,989.55 | Days in Period | 30 |
| Electronic Payments | 42,454.52 | | |
| Other Withdrawals | 162,161.39 | | |
| Ending Balance | 56,404.92 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | DEPOSIT | 551.00 |
| 11/04 | DEPOSIT | 764.92 |
| 11/04 | DEPOSIT | 65.00 |
| 11/09 | DEPOSIT | 8,577.91 |
| 11/09 | DEPOSIT | 7,032.55 |
| 11/12 | DEPOSIT | 3,844.88 |
| 11/12 | DEPOSIT | 274.60 |
| 11/17 | DEPOSIT | 1,925.78 |
| 11/17 | DEPOSIT | 594.49 |
| 11/18 | DEPOSIT | 616.52 |
| 11/23 | DEPOSIT | 236.30 |
| 11/25 | DEPOSIT | 583.00 |
| 11/30 | DEPOSIT | 1,249.17 |
| 11/30 | DEPOSIT | 308.60 |
| | Subtotal: | 26,624.72 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 3,600.00 |
| 11/03 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,950.00 |
| 11/04 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,750.00 |
| 11/05 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 9,500.00 |
| 11/06 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 4,950.00 |
| 11/09 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,700.00 |
| 11/10 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,650.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 56,404.92 |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Nov 01 2020-Nov 30 2020 |
| Cust Ref #: | 4369008846-039-E-*** |
| Primary Account #: | |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,900.00 |
| 11/13 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 9,750.00 |
| 11/16 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 11,675.00 |
| 11/17 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,100.00 |
| 11/18 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 9,000.00 |
| 11/19 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 10,300.00 |
| 11/20 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,300.00 |
| 11/23 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,950.50 |
| 11/24 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 7,600.00 |
| 11/25 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,550.00 |
| 11/27 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 10,300.00 |
| | Subtotal: | 130,525.50 |

**Checks Paid**   No. Checks: 21   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/10 | 1652 | 150.00 | 11/05 | 1674 | 4,555.00 |
| 11/13 | 1664* | 852.09 | 11/12 | 1675 | 667.56 |
| 11/02 | 1665 | 3,296.40 | 11/13 | 1676 | 4,907.49 |
| 11/04 | 1666 | 10.00 | 11/12 | 1677 | 1,163.46 |
| 11/06 | 1667 | 15.00 | 11/19 | 1678 | 9,004.76 |
| 11/09 | 1668 | 23,506.49 | 11/18 | 1679 | 9,794.04 |
| 11/12 | 1669 | 315.00 | 11/20 | 1681* | 5,964.00 |
| 11/02 | 1670 | 2,485.36 | 11/16 | 1682 | 1,835.44 |
| 11/06 | 1671 | 57.91 | 11/17 | 1683 | 11,715.00 |
| 11/02 | 1672 | 3,785.00 | 11/30 | 1685* | 1,806.35 |
| 11/05 | 1673 | 103.20 | | | |
| | | | | Subtotal: | 85,989.55 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | CCD DEBIT, MERCHANT SERVICE MERCH FEE ****142242 | 699.40 |
| 11/04 | DEBIT CARD PURCHASE, *****04025877865, AUT 110320 VISA DDA PUR<br>QUALITY CARE PRODUCTS     PERRYSBURG   * OH | 25.50 |
| 11/05 | DEBIT CARD PURCHASE, *****04025877865, AUT 110320 VISA DDA PUR<br>QUALITY CARE PRODUCTS     PERRYSBURG   * OH | 1,100.00 |
| 11/06 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 10,000.00 |
| 11/09 | DEBIT CARD PURCHASE, *****04025877865, AUT 110620 VISA DDA PUR<br>BREVARD CTY ENVIRO HLTH    321 633 2100 * FL | 345.00 |

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Nov 01 2020-Nov 30 2020 |
| Cust Ref #: | 4369008846-039-E-*** |
| Primary Account #: | |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/09 | DEBIT CARD PURCHASE, *****04025877865, AUT 110720 VISA DDA PUR AMZN MKTP US 289DT57M1    AMZN COM BILL * WA | 256.53 |
| 11/10 | eTransfer Debit, Online Xfer Transfer to CK 4369009133 | 7,032.55 |
| 11/12 | eTransfer Debit, Online Xfer Transfer to CK 4369009125 | 2,000.00 |
| 11/12 | DEBIT CARD PURCHASE, *****04025877865, AUT 111020 VISA DDA PUR WAYFAST SIGNS       321 7284181   * FL | 129.47 |
| 11/12 | DEBIT CARD PURCHASE, *****04025877865, AUT 111020 VISA DDA PUR WAYFAST SIGNS       321 7284181   * FL | 129.47 |
| 11/13 | CCD DEBIT, PAYCHEX-HRS 401(K) ****033616681 | 1,074.90 |
| 11/13 | CCD DEBIT, PAYCHEX-HRS HRS PMT 35993046 | 623.00 |
| 11/13 | DEBIT CARD PURCHASE, *****04025877865, AUT 111120 VISA DDA PUR AMZN MKTP US 284FZ8U32    AMZN COM BILL * WA | 28.50 |
| 11/16 | DEBIT CARD PURCHASE, *****04025877865, AUT 111220 VISA DDA PUR TRUMEDICAL SOLUTIONS     423 910 0100  * TN | 85.60 |
| 11/18 | DEBIT CARD PURCHASE, *****04025877865, AUT 111720 VISA DDA PUR HENRY SCHEIN        800 472 4346  * NY | 392.90 |
| 11/19 | eTransfer Debit, Online Xfer Transfer to CK 4369009125 | 7,000.00 |
| 11/19 | DEBIT CARD PURCHASE, *****04025877865, AUT 111620 VISA DDA PUR MEDLINE INDUSTRIES INC    800 6335463   * IL | 1,324.54 |
| 11/19 | DEBIT CARD PURCHASE, *****04025877865, AUT 111620 VISA DDA PUR MEDLINE INDUSTRIES INC    800 6335463   * IL | 15.54 |
| 11/20 | ACH DEBIT, ATHENAHEALTH, IN RECEIVABLE FCID MEDICAL | 6,764.60 |
| 11/20 | CCD DEBIT, 83596 FIRST CHOI BILLING 83596 | 374.75 |
| 11/20 | CCD DEBIT, 88962 FCID MEDIC BILLING 88962 | 278.50 |
| 11/20 | CCD DEBIT, 88963 FIRST CHOI BILLING 88963 | 62.00 |
| 11/20 | DEBIT CARD PURCHASE, *****04025877865, AUT 111720 VISA DDA PUR MEDLINE INDUSTRIES INC    800 6335463   * IL | 50.64 |
| 11/20 | DEBIT CARD PURCHASE, *****04025877865, AUT 111820 VISA DDA PUR IN  THE ROOTS RESTAURANT   321 5449582   * FL | 25.80 |
| 11/23 | DEBIT CARD PURCHASE, *****04025877865, AUT 111920 VISA DDA PUR TRUMEDICAL SOLUTIONS     423 910 0100  * TN | 80.88 |
| 11/25 | eTransfer Debit, Online Xfer Transfer to CK 4369009125 | 2,000.00 |
| 11/25 | CCD DEBIT, PAYCHEX-HRS 401(K) ****033712081 | 554.45 |

Subtotal: 42,454.52


## **TD Bank**
### America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Nov 01 2020-Nov 30 2020 |
| Cust Ref #: | 4369008846-039-E-*** |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/05 | WIRE TRANSFER OUTGOING, Key Bank | 65,808.14 |
| 11/05 | WIRE TRANSFER OUTGOING, Berkshire Bank | 16,618.04 |
| 11/05 | WIRE TRANSFER FEE | 30.00 |
| 11/05 | WIRE TRANSFER FEE | 30.00 |
| 11/09 | DEP RETURN CHARGEBACK | 300.92 |
| 11/09 | DEP RETURN FEE | 15.00 |
| 11/19 | WIRE TRANSFER OUTGOING, Key Bank | 62,648.01 |
| 11/19 | WIRE TRANSFER OUTGOING, Berkshire Bank | 16,535.48 |
| 11/19 | WIRE TRANSFER FEE | 30.00 |
| 11/19 | WIRE TRANSFER FEE | 30.00 |
| 11/24 | DEP RETURN CHARGEBACK | 100.80 |
| 11/24 | DEP RETURN FEE | 15.00 |
| | Subtotal: | 162,161.39 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 189,860.16 | 11/16 | 126,358.60 |
| 11/02 | 183,745.00 | 11/17 | 122,263.87 |
| 11/03 | 190,695.00 | 11/18 | 121,693.45 |
| 11/04 | 197,239.42 | 11/19 | 35,405.12 |
| 11/05 | 118,495.04 | 11/20 | 27,184.83 |
| 11/06 | 113,372.13 | 11/23 | 34,290.75 |
| 11/09 | 110,258.65 | 11/24 | 41,774.95 |
| 11/10 | 108,726.10 | 11/25 | 46,353.50 |
| 11/12 | 114,340.62 | 11/27 | 56,653.50 |
| 11/13 | 116,604.64 | 11/30 | 56,404.92 |



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page:                6 of 8
Statement Period:    Nov 01 2020-Nov 30 2020
Cust Ref #:          4369008846-039-E-***
Primary Account #:



| #1652 | 11/10 | $150.00 | #1664 | 11/13 | $852.09 |
| #1665 | 11/02 | $3,296.40 | #1666 | 11/04 | $10.00 |
| #1667 | 11/06 | $15.00 | #1668 | 11/09 | $23,506.49 |
| #1669 | 11/12 | $315.00 | #1670 | 11/02 | $2,485.36 |
| #1671 | 11/06 | $57.91 | #1672 | 11/02 | $3,785.00 |



STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Nov 01 2020-Nov 30 2020 |
| Cust Ref #: | 4369008846-039-E-*** |
| Primary Account #: | |



| #1673 | 11/05 | $103.20 | #1674 | 11/05 | $4,555.00 |
|---|---|---|---|---|---|
| #1675 | 11/12 | $667.56 | #1676 | 11/13 | $4,907.49 |
| #1677 | 11/12 | $1,163.46 | #1678 | 11/19 | $9,004.76 |
| #1679 | 11/18 | $9,794.04 | #1681 | 11/20 | $5,964.00 |
| #1682 | 11/16 | $1,835.44 | #1683 | 11/17 | $11,715.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page:                                          8 of 8
Statement Period:        Nov 01 2020-Nov 30 2020
Cust Ref #:                   4369008846-039-E-***
Primary Account #:



| #1685 | 11/30 | $1,806.35 |

1:40 PM

12/02/20

**First Choice Medical Group of Brevard, LLC.**
**Reconciliation Summary**
TD Bank Operating, Period Ending 11/30/2020

|  | Nov 30, 20 |
|---|---|
| **Beginning Balance** | 189,860.16 |
| **Cleared Transactions** | |
| Checks and Payments - 60 items | -291,637.46 |
| Deposits and Credits - 42 items | 158,182.22 |
| **Total Cleared Transactions** | -133,455.24 |
| **Cleared Balance** | 56,404.92 |
| **Uncleared Transactions** | |
| Checks and Payments - 4 items | -4,744.59 |
| Deposits and Credits - 1 item | 11,900.00 |
| **Total Uncleared Transactions** | 7,155.41 |
| **Register Balance as of 11/30/2020** | 63,560.33 |
| **New Transactions** | |
| Checks and Payments - 4 items | -85,277.93 |
| Deposits and Credits - 3 items | 20,425.00 |
| **Total New Transactions** | -64,852.93 |
| **Ending Balance** | -1,292.60 |

1:40 PM

12/02/20

## First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 11/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 189,860.16 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 60 items** | | | | | | |
| Check | 09/30/2020 | Dbt11... | TD Bank Debit Card | X | -1,032.00 | -1,032.00 |
| Bill Pmt -Check | 10/06/2020 | 1652 | City of Melbourne | X | -150.00 | -1,182.00 |
| Bill Pmt -Check | 10/22/2020 | 1665 | Guardian Insurance | X | -3,296.40 | -4,478.40 |
| Bill Pmt -Check | 10/22/2020 | 1664 | Indian River Fitness | X | -852.09 | -5,330.49 |
| Bill Pmt -Check | 10/30/2020 | 1668 | Florida Blue | X | -23,506.49 | -28,836.98 |
| Bill Pmt -Check | 10/30/2020 | 1674 | Ville, Michael | X | -4,555.00 | -33,391.98 |
| Bill Pmt -Check | 10/30/2020 | 1672 | Precision Medical I... | X | -3,785.00 | -37,176.98 |
| Bill Pmt -Check | 10/30/2020 | 1670 | LF Staffing | X | -2,485.36 | -39,662.34 |
| Bill Pmt -Check | 10/30/2020 | 1669 | Florida Health-DOH ... | X | -315.00 | -39,977.34 |
| Bill Pmt -Check | 10/30/2020 | 1673 | TASC | X | -103.20 | -40,080.54 |
| Bill Pmt -Check | 10/30/2020 | 1671 | Merchant Cost Cons... | X | -57.91 | -40,138.45 |
| Bill Pmt -Check | 10/30/2020 | 1667 | City of Indian Harbo... | X | -15.00 | -40,153.45 |
| Bill Pmt -Check | 10/30/2020 | 1666 | Brownings Pharmac... | X | -10.00 | -40,163.45 |
| Check | 11/02/2020 | Elav1... | Elavon Merch Servic... | X | -699.40 | -40,862.85 |
| Check | 11/03/2020 | Dbty1... | TD Bank Debit Card | X | -1,125.50 | -41,988.35 |
| Check | 11/05/2020 | PL110... | Paylocity Corporatio... | X | -42,571.89 | -84,560.24 |
| Check | 11/05/2020 | PL110... | Paylocity Corporations | X | -24,876.82 | -109,437.06 |
| Check | 11/05/2020 | PL110... | Paylocity Corporations | X | -14,977.47 | -124,414.53 |
| Check | 11/05/2020 | TD110... | TD | X | -30.00 | -124,444.53 |
| Check | 11/05/2020 | TD110... | TD | X | -30.00 | -124,474.53 |
| Check | 11/06/2020 | FCID1... | FCID Medical, Inc. | X | -10,000.00 | -134,474.53 |
| Bill Pmt -Check | 11/06/2020 | 1678 | US Bank Equipment... | X | -9,004.76 | -143,479.29 |
| Bill Pmt -Check | 11/06/2020 | 1676 | Guardian Insurance | X | -4,907.49 | -148,386.78 |
| Bill Pmt -Check | 11/06/2020 | 1677 | Hartford Insurance | X | -1,163.46 | -149,550.24 |
| Bill Pmt -Check | 11/06/2020 | 1675 | EverBank Commerci... | X | -667.56 | -150,217.80 |
| Bill Pmt -Check | 11/06/2020 | Dbt11... | Florida Dept. of Heal... | X | -345.00 | -150,562.80 |
| Check | 11/09/2020 | RTV1... | Patient | X | -300.92 | -150,863.72 |
| Check | 11/09/2020 | Dbt11... | TD Bank Debit Card | X | -256.53 | -151,120.25 |
| Check | 11/09/2020 | Dbt11... | TD Bank Debit Card | X | -129.47 | -151,249.72 |
| Check | 11/09/2020 | TD110... | TD | X | -15.00 | -151,264.72 |
| Check | 11/10/2020 | Tow1... | Marina Towers, LLC. | X | -7,032.55 | -158,297.27 |
| Check | 11/11/2020 | FCID1... | FCID Medical, Inc. | X | -2,000.00 | -160,297.27 |
| Check | 11/11/2020 | PC11... | Paychex Payroll | X | -1,074.90 | -161,372.17 |
| Check | 11/11/2020 | Dbt11... | TD Bank Debit Card | X | -129.47 | -161,501.64 |
| Check | 11/12/2020 | Dbt11... | TD Bank Debit Card | X | -28.50 | -161,530.14 |
| Bill Pmt -Check | 11/13/2020 | 1683 | TLR of Brevard, LLC. | X | -11,715.00 | -173,245.14 |
| Bill Pmt -Check | 11/13/2020 | 1679 | CBL | X | -9,794.04 | -183,039.18 |
| Bill Pmt -Check | 11/13/2020 | 1681 | Leon Bankier Family... | X | -5,964.00 | -189,003.18 |
| Bill Pmt -Check | 11/13/2020 | 1682 | LF Staffing | X | -1,835.44 | -190,838.62 |
| Bill Pmt -Check | 11/13/2020 | PC11... | Paychex Payroll | X | -623.00 | -191,461.62 |
| Check | 11/13/2020 | Dbt11... | TD Bank Debit Card | X | -85.60 | -191,547.22 |
| Check | 11/18/2020 | PL111... | Paylocity Corporatio... | X | -38,626.81 | -230,174.03 |
| Check | 11/18/2020 | PL111... | Paylocity Corporations | X | -25,579.21 | -255,753.24 |
| Check | 11/18/2020 | PL111... | Paylocity Corporations | X | -14,977.47 | -270,730.71 |
| Check | 11/18/2020 | Dbt11... | TD Bank Debit Card | X | -1,324.54 | -272,055.25 |
| Check | 11/18/2020 | Dbt11... | TD Bank Debit Card | X | -392.90 | -272,448.15 |
| Check | 11/18/2020 | Dbt11... | TD Bank Debit Card | X | -80.88 | -272,529.03 |
| Check | 11/18/2020 | Dbt11... | TD Bank Debit Card | X | -50.64 | -272,579.67 |
| Check | 11/18/2020 | Dbt11... | TD Bank Debit Card | X | -25.80 | -272,605.47 |
| Check | 11/18/2020 | Dbt11... | TD Bank Debit Card | X | -15.54 | -272,621.01 |
| Check | 11/19/2020 | FCID1... | FCID Medical, Inc. | X | -7,000.00 | -279,621.01 |
| Bill Pmt -Check | 11/19/2020 | PLFee... | Paylocity Corporations | X | -715.25 | -280,336.26 |
| Check | 11/19/2020 | TD111... | TD | X | -30.00 | -280,366.26 |
| Check | 11/19/2020 | TD111... | TD | X | -30.00 | -280,396.26 |
| Bill Pmt -Check | 11/20/2020 | Athen... | Athena Health, Inc. | X | -6,764.60 | -287,160.86 |
| Check | 11/24/2020 | PC11... | Paychex Payroll | X | -554.45 | -287,715.31 |
| Check | 11/24/2020 | Rtv11... | Patient | X | -100.80 | -287,816.11 |
| Check | 11/24/2020 | TD112... | TD | X | -15.00 | -287,831.11 |
| Check | 11/25/2020 | FCID1... | FCID Medical, Inc. | X | -2,000.00 | -289,831.11 |
| Bill Pmt -Check | 11/25/2020 | 1685 | LF Staffing | X | -1,806.35 | -291,637.46 |
| **Total Checks and Payments** | | | | | **-291,637.46** | **-291,637.46** |

1:40 PM

12/02/20

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 11/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 42 items** | | | | | | |
| Bill Pmt -Check | 09/30/2020 | | Brown & Brown of Fl... | X | 0.00 | 0.00 |
| Deposit | 10/01/2020 | | | X | 1,032.00 | 1,032.00 |
| Bill Pmt -Check | 10/06/2020 | 1656 | Florida Dept. of Heal... | X | 0.00 | 1,032.00 |
| Bill Pmt -Check | 10/30/2020 | | Z1 - Andrews, Clare... | X | 0.00 | 1,032.00 |
| Bill Pmt -Check | 10/30/2020 | | Z1 - Andrews, Clare... | X | 0.00 | 1,032.00 |
| Bill Pmt -Check | 10/30/2020 | | Elavon Merch Servic... | X | 0.00 | 1,032.00 |
| Bill Pmt -Check | 10/30/2020 | | Siuprem, Inc. | X | 0.00 | 1,032.00 |
| Check | 10/30/2020 | FCMG... | First Choice Medical... | X | 3,600.00 | 4,632.00 |
| Bill Pmt -Check | 10/31/2020 | | Z1 - Mara, Cynthia | X | 0.00 | 4,632.00 |
| Bill Pmt -Check | 10/31/2020 | | Z1 - Rabidou, Tracy | X | 0.00 | 4,632.00 |
| Bill Pmt -Check | 10/31/2020 | | Z1 - Richardson, Nat... | X | 0.00 | 4,632.00 |
| Bill Pmt -Check | 10/31/2020 | | Gordon & Thalwitzer... | X | 0.00 | 4,632.00 |
| Deposit | 11/02/2020 | | | X | 551.00 | 5,183.00 |
| Check | 11/02/2020 | FCMG... | First Choice Medical... | X | 6,950.00 | 12,133.00 |
| Check | 11/03/2020 | FCMG... | First Choice Medical... | X | 5,750.00 | 17,883.00 |
| Deposit | 11/04/2020 | | | X | 829.92 | 18,712.92 |
| Check | 11/04/2020 | FCMG... | First Choice Medical... | X | 9,500.00 | 28,212.92 |
| Check | 11/05/2020 | FCMG... | First Choice Medical... | X | 4,950.00 | 33,162.92 |
| Check | 11/06/2020 | FCMG... | First Choice Medical... | X | 5,700.00 | 38,862.92 |
| Check | 11/09/2020 | FCMG... | First Choice Medical... | X | 5,650.00 | 44,512.92 |
| Deposit | 11/09/2020 | | | X | 7,032.55 | 51,545.47 |
| Deposit | 11/09/2020 | | | X | 8,577.91 | 60,123.38 |
| Check | 11/10/2020 | FCMG... | First Choice Medical... | X | 5,900.00 | 66,023.38 |
| Check | 11/11/2020 | FCMG... | First Choice Medical... | X | 9,750.00 | 75,773.38 |
| Deposit | 11/12/2020 | | | X | 274.60 | 76,047.98 |
| Deposit | 11/12/2020 | | | X | 3,844.88 | 79,892.86 |
| Check | 11/13/2020 | FCMG... | First Choice Medical... | X | 11,675.00 | 91,567.86 |
| Check | 11/16/2020 | FCMG... | First Choice Medical... | X | 5,100.00 | 96,667.86 |
| Deposit | 11/17/2020 | | | X | 594.49 | 97,262.35 |
| Deposit | 11/17/2020 | | | X | 1,925.78 | 99,188.13 |
| Check | 11/17/2020 | FCMG... | First Choice Medical... | X | 9,000.00 | 108,188.13 |
| Deposit | 11/18/2020 | | | X | 616.52 | 108,804.65 |
| Check | 11/18/2020 | FCMG... | First Choice Medical... | X | 10,300.00 | 119,104.65 |
| Check | 11/19/2020 | 111920 | First Choice Medical... | X | 5,300.00 | 124,404.65 |
| Check | 11/20/2020 | FCMG... | First Choice Medical... | X | 6,950.50 | 131,355.15 |
| Deposit | 11/23/2020 | | | X | 236.30 | 131,591.45 |
| Check | 11/23/2020 | FCMG... | First Choice Medical... | X | 7,600.00 | 139,191.45 |
| Check | 11/24/2020 | FCMG... | First Choice Medical... | X | 6,550.00 | 145,741.45 |
| Deposit | 11/25/2020 | | | X | 583.00 | 146,324.45 |
| Check | 11/25/2020 | FCMG... | First Choice Medical... | X | 10,300.00 | 156,624.45 |
| Deposit | 11/30/2020 | | | X | 308.60 | 156,933.05 |
| Payment | 11/30/2020 | checks | PIP Recovery | X | 1,249.17 | 158,182.22 |

|  |  |  |
|---|---|---|
| Total Deposits and Credits | 158,182.22 | 158,182.22 |
| Total Cleared Transactions | -133,455.24 | -133,455.24 |
| Cleared Balance | -133,455.24 | 56,404.92 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Bill Pmt -Check | 11/13/2020 | 1680 | Indian River Fitness | | -852.09 | -852.09 |
| Bill Pmt -Check | 11/25/2020 | 1684 | DeCrapio, Jemma | | -202.50 | -1,054.59 |
| Bill Pmt -Check | 11/25/2020 | 1686 | Nyberg, Keith | | -30.00 | -1,084.59 |
| Bill Pmt -Check | 11/30/2020 | 1687 | Precision Medical I... | | -3,660.00 | -4,744.59 |

|  |  |  |
|---|---|---|
| Total Checks and Payments | -4,744.59 | -4,744.59 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 11/30/2020 | FCMG... | First Choice Medical... | | 11,900.00 | 11,900.00 |

|  |  |  |
|---|---|---|
| Total Deposits and Credits | 11,900.00 | 11,900.00 |
| Total Uncleared Transactions | 7,155.41 | 7,155.41 |
| Register Balance as of 11/30/2020 | -126,299.83 | 63,560.33 |

1:40 PM

12/02/20

## First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 11/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 12/01/2020 | Elav1... | Elavon | | -709.40 | -709.40 |
| Check | 12/02/2020 | PL120... | Paylocity Corporatio... | | -47,244.18 | -47,953.58 |
| Check | 12/02/2020 | PL120... | Paylocity Corporations | | -22,347.06 | -70,300.64 |
| Check | 12/02/2020 | PL120... | Paylocity Corporations | | -14,977.29 | -85,277.93 |
| Total Checks and Payments | | | | | -85,277.93 | -85,277.93 |
| | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 12/01/2020 | | | | 225.00 | 225.00 |
| Check | 12/01/2020 | FCMG... | First Choice Medical... | | 10,000.00 | 10,225.00 |
| Check | 12/01/2020 | FCMG... | First Choice Medical... | | 10,200.00 | 20,425.00 |
| Total Deposits and Credits | | | | | 20,425.00 | 20,425.00 |
| Total New Transactions | | | | | -64,852.93 | -64,852.93 |
| **Ending Balance** | | | | | **-191,152.76** | **-1,292.60** |

# ▄▄ **usbank**.

P.O. Box 1600
Saint Paul, Minnesota 55101-0800

62      TRN          S      Y      ST01

## Business Statement

Account Number:
▓▓▓▓▓▓▓▓▓▓

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 1 of 14

000018005 02 SP    000638649754453 S
FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

☎        **To Contact U.S. Bank**

**Commercial Customer
Service:**                     1-800-377-3053

**U.S. Bank accepts Relay Calls**

**Internet:**                    usbank.com

---

## INFORMATION YOU SHOULD KNOW

**\*\*Test Region Message\*\***
**Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2020.**
Please contact your banker or Treasury Management consultant for pricing information specific to your account. If you need
assistance in reaching your bank contact, call Customer Service at the number listed in the upper right corner of this statement or
send an email to Customer Service at commercialsupport@usbank.com.

The fee for Cashier's Checks (Official Bank Checks) is $10. If you have questions, please call your customer service
representative at the phone number included on your statement.

---

## ANALYZED CHECKING                                                              *Member FDIC*
U.S. Bank National Association                                          Account Number ▓▓▓▓▓▓▓▓▓▓

### Account Summary

|                          | # Items | $ |            |
|--------------------------|---------|---|------------|
| Beginning Balance on Nov 2 |         | $ | 6,970.66   |
| Other Deposits           | 366     |   | 142,101.73 |
| Other Withdrawals        | 18      |   | 138,825.50- |
| **Ending Balance on Nov 30, 2020** |  | **$** | **10,246.89** |

RECEIVED DEC 0 2 2020

### Other Deposits

| Date  | Description of Transaction |                          | Ref Number |     | Amount |
|-------|----------------------------|--------------------------|------------|-----|--------|
| Nov 2 | Electronic Deposit          | From HUMANA INS CO       |            | $   | 18.42  |
|       | REF:203040089780750N00      | 1391263473HCCLAIMPMT591574 |          |     |        |
| Nov 2 | Image Cash Letter Deposit   |                          | 8053013456 |     | 18.56  |
| Nov 2 | Electronic Deposit          | From NALCHBP GROUP       |            |     | 20.63  |
|       | REF:203030098225210N00      | 1530114650HCCLAIMPMT325960660001497 |  |     |        |
| Nov 2 | Electronic Deposit          | From CIGNA EDGE TRANS    |            |     | 24.95  |
|       | REF:203070053197010N00      | 7026944582HCCLAIMPMT600600364686 |     |     |        |
| Nov 2 | Electronic Deposit          | From HHIC FLORIDA        |            |     | 27.53  |
|       | REF:203040072799960Y00      | 1611041514HCCLAIMPMT591574 |          |     |        |
| Nov 2 | Electronic Deposit          | From 36  TREAS 310       |            |     | 40.00  |
|       | REF:203040092732450N00      | 9101036151 MISC PAY453336287360012 | |     |        |
| Nov 2 | Electronic Deposit          | From AETNA AS01          |            |     | 44.34  |
|       | REF:203030090471670N00      | 1066033492HCCLAIMPMT1578846564 |      |     |        |
| Nov 2 | Electronic Deposit          | From UnitedHealthcare    |            |     | 46.66  |
|       | REF:203040094236380N00      | 1111187726HCCLAIMPMT453336287 |       |     |        |
| Nov 2 | MERCH 8027142242            | MELBOURN DEPOSIT  0000008524 |        |     | 50.00  |
|       |                             | Location/Ser#0000008524  |            |     |        |
| Nov 2 | Electronic Deposit          | From STUDENT RESOURCE    |            |     | 59.75  |
|       | REF:203070057693230N00      | 9000004108HCCLAIMPMT105350490 |       |     |        |
| Nov 2 | Image Cash Letter Deposit   |                          | 8053014155 |     | 67.88  |
| Nov 2 | Electronic Deposit          | From HUMANA GOVT BUSI    |            |     | 112.86 |
|       | REF:203030097960500N00      | 2610647538HCCLAIMPMT2209970701 |      |     |        |
| Nov 2 | Electronic Deposit          | From WISCONSIN PHYSIC    |            |     | 127.78 |
|       | REF:203070021424040N00      | 9276703001HCCLAIMPMT2217911668 |      |     |        |

# U.S. bank.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.

In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your **Balance Subject to Interest Rate,** use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the sum number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



Member FDIC



**FIRST CHOICE MEDICAL GROUP**
**OF BREVARD LLC**
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:

Statement Period:
Nov 2, 2020
through
Nov 30, 2020



Page 2 of 14

## ANALYZED CHECKING                                               (CONTINUED)

U.S. Bank National Association                                 Account Number

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 2 | Electronic Deposit | From CIGNA | | 482.09 |
| | REF=203040079266140N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 2 | Electronic Deposit | From HUMANA INS CO | | 484.12 |
| | REF=203040089775870N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 2 | Electronic Deposit | From HFAP | | 513.04 |
| | REF=203070057700030N00 | 9000004108HCCLAIMPMT105350490 | | |
| Nov 2 | Image Cash Letter Deposit | | 8054064790 | 565.40 |
| Nov 2 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,177.89 |
| | | Location/Ser#0000008524 | | |
| Nov 2 | Electronic Deposit | From FCSO, INC. | | 1,888.19 |
| | REF=203040083220800N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 3 | Electronic Deposit | From HOI | | 18.55 |
| | REF=203070125010220N00 | 1592403696HCCLAIMPMT000000001016865 | | |
| Nov 3 | Electronic Deposit | From ANTHEM BLUE NH5C | | 21.22 |
| | REF=203040104673210N00 | 2020510530HCCLAIMPMT3135685625 | | |
| Nov 3 | Electronic Deposit | From PNC-ECHO | | 25.63 |
| | REF=203080102480200N00 | 2326137891HCCLAIMPMT453336287 | | |
| Nov 3 | Electronic Deposit | From HUMANA GOVT BUSI | | 51.15 |
| | REF=203040091639730N00 | 3611241225HCCLAIMPMT1213906130 | | |
| Nov 3 | Electronic Deposit | From CIGNA HLTH LIFE | | 88.29 |
| | REF=203070155882260N00 | 1138232974HCCLAIMPMT201102050001750 | | |
| Nov 3 | Electronic Deposit | From HNB - ECHO | | 92.38 |
| | REF=203080106717690N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 3 | Electronic Deposit | From Optum VA CCN Reg | | 101.56 |
| | REF=203070157017200N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 3 | Electronic Deposit | From BCBSF | | 134.10 |
| | REF=203070125624610N00 | 4592015694HCCLAIMPMT000000001016865 | | |
| Nov 3 | Electronic Deposit | From HUMANA GOVT BUSI | | 155.67 |
| | REF=203040089445840N00 | 2610647538HCCLAIMPMT2209991332 | | |
| Nov 3 | Electronic Deposit | From Brevard County A | | 161.34 |
| | REF=203080107921090N00 | 9000004108HCCLAIMPMT105350490 | | |
| Nov 3 | Electronic Deposit | From HUMANA GOVT BUSI | | 168.63 |
| | REF=203040089445860N00 | 2610647538HCCLAIMPMT2209991333 | | |
| Nov 3 | Electronic Deposit | From AARP Supplementa | | 203.88 |
| | REF=203070135270590N00 | 1362739571HCCLAIMPMT453336287 | | |
| Nov 3 | Electronic Deposit | From UnitedHealthcare | | 321.60 |
| | REF=203070135344220N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 3 | Electronic Deposit | From HUMANA INS CO | | 325.43 |
| | REF=203070133461390N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 3 | Electronic Deposit | From BCBSF | | 374.44 |
| | REF=203070125631920N00 | 3592015694HCCLAIMPMT000000001016865 | | |
| Nov 3 | Electronic Deposit | From HUMANA INS CO | | 435.99 |
| | REF=203070133445550N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 3 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 622.14 |
| | | Location/Ser#0000008524 | | |
| Nov 3 | Electronic Deposit | From HUMANA INS CO | | 734.37 |
| | REF=203070133433210N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 3 | Electronic Deposit | From HNB - ECHO | | 1,102.61 |
| | REF=203080106717670N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 3 | Electronic Deposit | From FCSO, INC. | | 1,536.60 |
| | REF=203070124850700N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 3 | Electronic Deposit | From BCBSF | | 2,827.46 |
| | REF=203070125641950N00 | 2592015694HCCLAIMPMT000000001016865 | | |
| Nov 4 | Image Cash Letter Deposit | | 8653188150 | 12.79 |
| Nov 4 | Electronic Deposit | From NALCHBP GROUP | | 18.56 |
| | REF=203070133496600N00 | 1530114650HCCLAIMPMT321655060002736 | | |
| Nov 4 | Image Cash Letter Deposit | | 8653596335 | 20.00 |

# US bank.

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**

Account Number:

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 3 of 14

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    Account Number

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| Nov 4 | Electronic Deposit REF=203080183001680N00 | From PNC-ECHO 2326137891HCCLAIMPMT453336287 | | 39.81 |
| Nov 4 | Image Cash Letter Deposit | | 8652933598 | 85.25 |
| Nov 4 | Electronic Deposit REF=203080128824480N00 | From HHP LOU 4611013183HCCLAIMPMT293120 | | 96.93 |
| Nov 4 | Electronic Deposit REF=203070144408210N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2210014403 | | 96.96 |
| Nov 4 | Electronic Deposit REF=203070144425300N00 | From HUMANA GOVT BUSI 3611241225HCCLAIMPMT1213915022 | | 96.96 |
| Nov 4 | Electronic Deposit REF=203070144408230N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2210014404 | | 112.86 |
| Nov 4 | Image Cash Letter Deposit | | 8652991566 | 120.53 |
| Nov 4 | Image Cash Letter Deposit | | 8653330099 | 135.62 |
| Nov 4 | Electronic Deposit REF=203080125683640N00 | From WISCONSIN PHYSIC 9276703001HCCLAIMPMT2217934930 | | 243.40 |
| Nov 4 | Electronic Deposit REF=203070148746710N00 | From CIGNA 9751677627HCCLAIMPMT453336287 | | 435.79 |
| Nov 4 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 Location/Ser#0000008524 | | 543.45 |
| Nov 4 | Image Cash Letter Deposit | | 8653602809 | 1,224.55 |
| Nov 4 | Electronic Deposit REF=203080132597980N00 | From FCSO, INC. 6593514335HCCLAIMPMT1578846564 | | 1,633.53 |
| Nov 5 | Electronic Deposit REF=203090138789680N00 | From HUMANA INS CO 1391263473HCCLAIMPMT293120 | | 8.70 |
| Nov 5 | Electronic Deposit REF=203080138939330N00 | From NALCHBP GROUP 1530114650HCCLAIMPMT325960660001498 | | 20.63 |
| Nov 5 | Image Cash Letter Deposit | | 8953330446 | 25.00 |
| Nov 5 | Image Cash Letter Deposit | | 8953702670 | 25.00 |
| Nov 5 | Image Cash Letter Deposit | | 8954043353 | 25.00 |
| Nov 5 | Electronic Deposit REF=203100006507050N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 58.80 |
| Nov 5 | Electronic Deposit REF=203100006507070N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 66.65 |
| Nov 5 | Electronic Deposit REF=203100006506970N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 73.51 |
| Nov 5 | Electronic Deposit REF=203100006506990N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 83.56 |
| Nov 5 | Electronic Deposit REF=203100006507010N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 83.56 |
| Nov 5 | Image Cash Letter Deposit | | 8953330444 | 100.73 |
| Nov 5 | Electronic Deposit REF=203090172631410N00 | From Optum VA CCN Reg 1320458126HCCLAIMPMT453336287 | | 101.56 |
| Nov 5 | Electronic Deposit REF=203100006920490N00 | From HFHP HF 9000004108HCCLAIMPMT105350490 | | 106.49 |
| Nov 5 | Electronic Deposit REF=203090158006980N00 | From WISCONSIN PHYSIC 9276703001HCCLAIMPMT2217969435 | | 108.05 |
| Nov 5 | Electronic Deposit REF=203090144181660N00 | From UnitedHealthcare 1111187726HCCLAIMPMT453336287 | | 140.19 |
| Nov 5 | Electronic Deposit REF=203100006507030N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 161.76 |
| Nov 5 | Electronic Deposit REF=203090144081680N00 | From AARP Supplementa 1362739571HCCLAIMPMT453336287 | | 231.81 |
| Nov 5 | Image Cash Letter Deposit | | 8952743431 | 317.24 |
| Nov 5 | Electronic Deposit REF=203100006926570N00 | From HFAP 9000004108HCCLAIMPMT105350490 | | 357.80 |
| Nov 5 | Electronic Deposit REF=203100006510010N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 413.85 |

 **US bank**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**

Account Number:
~~▓▓▓▓▓▓▓▓~~

Statement Period:
Nov 2, 2020
through
Nov 30, 2020



Page 4 of 14

## ANALYZED CHECKING                                                            (CONTINUED)

U.S. Bank National Association

Account Number ~~▓▓▓▓▓▓~~

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 5 | Electronic Deposit REF=203080141348260N00 | From HUMANA GOVT BUSI 3611241225HCCLAIMPMT1213924432 | | 556.60 |
| Nov 5 | Electronic Deposit REF=203090131310740N00 | From FCSO, INC. 6593514335HCCLAIMPMT1578846564 | | 1,297.76 |
| Nov 5 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 Location/Ser#0000008524 | | 1,356.60 |
| Nov 6 | Electronic Deposit REF=203100068911910N00 | From PNC-ECHO 2326137891HCCLAIMPMT453336287 | | 19.91 |
| Nov 6 | Electronic Deposit REF=203100033803550N00 | From 36  TREAS 310 9101036151  MISC PAY453336287360012 | | 40.00 |
| Nov 6 | Electronic Deposit REF=203100056451480N00 | From CIGNA EDGE TRANS 7026944582HCCLAIMPMT600800401286 | | 57.22 |
| Nov 6 | Electronic Deposit REF=203100023077730N00 | From UHC OF FL DUAL 6723957101HCCLAIMPMT453336287 | | 62.46 |
| Nov 6 | Electronic Deposit REF=203090138378970N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2210057522 | | 71.25 |
| Nov 6 | Image Cash Letter Deposit | | 9252595418 | 71.27 |
| Nov 6 | Electronic Deposit REF=203090140616760N00 | From HUMANA GOVT BUSI 3611241225HCCLAIMPMT1213931759 | | 72.24 |
| Nov 6 | Electronic Deposit REF=203100055857020N00 | From CIGNA HLTH LIFE 1138232974HCCLAIMPMT201105050000229 | | 91.67 |
| Nov 6 | Image Cash Letter Deposit | | 9253520960 | 100.00 |
| Nov 6 | Electronic Deposit REF=203090162219330N00 | From UHC OF FL DUAL 6723957101HCCLAIMPMT453336287 | | 119.44 |
| Nov 6 | Electronic Deposit REF=203100038375130N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT453336287 | | 120.12 |
| Nov 6 | Electronic Deposit REF=203100038382770N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT453336287 | | 146.98 |
| Nov 6 | Electronic Deposit REF=203100047182910N00 | From WISCONSIN PHYSIC 9276703001HCCLAIMPMT2217989472 | | 157.21 |
| Nov 6 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 Location/Ser#0000008524 | | 453.43 |
| Nov 6 | Electronic Deposit REF=203090159680120N00 | From DFEC TREAS 310 9101036151  MISC PAY616556400161500 | | 477.72 |
| Nov 6 | Electronic Deposit REF=203090161447360N00 | From CIGNA 9751677627HCCLAIMPMT453336287 | | 604.26 |
| Nov 6 | Electronic Deposit REF=203100026109630N00 | From FCSO, INC. 6593514335HCCLAIMPMT1578846564 | | 798.49 |
| Nov 6 | Electronic Deposit REF=203100038381990N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT453336287 | | 963.52 |
| Nov 6 | Image Cash Letter Deposit | | 9254080786 | 1,228.48 |
| Nov 9 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 Location/Ser#0000008524 | | 16.61 |
| Nov 9 | Electronic Deposit REF=203100031180500N00 | From NALCHBP GROUP 1530114650HCCLAIMPMT325960660001501 | | 20.63 |
| Nov 9 | DIRECT DEP | DRP568      00022464 | 0900000000 | 21.66 |
| Nov 9 | DIRECT DEP | DRP565      00022472 | 0900000000 | 21.77 |
| Nov 9 | Electronic Deposit REF=203100026212690N00 | From AETNA AS01 1066033492HCCLAIMPMT1578846564 | | 53.87 |
| Nov 9 | Electronic Deposit REF=203140076398010N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 58.80 |
| Nov 9 | Electronic Deposit REF=203110115400460N00 | From HUMANA INS CO 1391263473HCCLAIMPMT293120 | | 62.94 |
| Nov 9 | Electronic Deposit REF=203140046929710N00 | From 36  TREAS 310 9101036151  MISC PAY453336287360012 | | 65.17 |
| Nov 9 | Electronic Deposit REF=203140071392440N00 | From CIGNA HLTH LIFE 1138232974HCCLAIMPMT201106050000176 | | 124.65 |

# **US.bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
~~~~~~~~~~~~
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 5 of 14

## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                                    Account Number ~~~~~~~~~~

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 9 | Electronic Deposit<br>REF=203110118751390N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 151.32 |
| Nov 9 | Electronic Deposit<br>REF=203140061534750N00 | From WISCONSIN PHYSIC<br>9276703001HCCLAIMPMT2218010900 | | 182.09 |
| Nov 9 | Electronic Deposit<br>REF=203100049077840N00 | From UHC OF FL DUAL<br>6723957101HCCLAIMPMT453336287 | | 289.85 |
| Nov 9 | Electronic Deposit<br>REF=203140043660030N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 377.71 |
| Nov 9 | Electronic Deposit<br>REF=203140071621130N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 429.33 |
| Nov 9 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 484.58 |
| Nov 9 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 1,599.67 |
| Nov 9 | Electronic Deposit<br>REF=203110110205990N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 1,914.70 |
| Nov 10 | Image Cash Letter Deposit | | 8354872687 | 5.00 |
| Nov 10 | Electronic Deposit<br>REF=203140123672740Y00 | From HHIC FLORIDA<br>1611041514HCCLAIMPMT293120 | | 15.50 |
| Nov 10 | Electronic Deposit<br>REF=203140135762300N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 19.33 |
| Nov 10 | Electronic Deposit<br>REF=203140164499140N00 | From PNC-ECHO<br>2326137891HCCLAIMPMT453336287 | | 19.91 |
| Nov 10 | Electronic Deposit<br>REF=203110126354750N00 | From ANTHEM BLUE NH5C<br>2020510530HCCLAIMPMT3136203935 | | 21.22 |
| Nov 10 | Image Cash Letter Deposit | | 8354613746 | 25.09 |
| Nov 10 | Electronic Deposit<br>REF=203140124778970N00 | From BCBSF<br>4592015694HCCLAIMPMT000000001016865 | | 33.72 |
| Nov 10 | Electronic Deposit<br>REF=203110115162180N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2210101866 | | 41.24 |
| Nov 10 | Electronic Deposit<br>REF=203140172742390N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 59.75 |
| Nov 10 | Electronic Deposit<br>REF=203140172742370N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 73.51 |
| Nov 10 | Electronic Deposit<br>REF=203140158132910N00 | From CIGNA HLTH LIFE<br>1138232974HCCLAIMPMT201109050003056 | | 88.29 |
| Nov 10 | Electronic Deposit<br>REF=203140135175960N00 | From HOI<br>1592403696HCCLAIMPMT000000001016865 | | 91.50 |
| Nov 10 | Image Cash Letter Deposit | | 8354810052 | 100.00 |
| Nov 10 | Electronic Deposit<br>REF=203140159081730N00 | From Optum VA CCN Reg<br>1320458126HCCLAIMPMT453336287 | | 101.56 |
| Nov 10 | Image Cash Letter Deposit | | 8355804128 | 106.65 |
| Nov 10 | Electronic Deposit<br>REF=203140150826640N00 | From WISCONSIN PHYSIC<br>9276703001HCCLAIMPMT2218032528 | | 171.60 |
| Nov 10 | Electronic Deposit<br>REF=203140164477910N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 238.45 |
| Nov 10 | Electronic Deposit<br>REF=203140172754650N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 245.02 |
| Nov 10 | Electronic Deposit<br>REF=203140164465070N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 315.96 |
| Nov 10 | Electronic Deposit<br>REF=203140124785850N00 | From BCBSF<br>3592015694HCCLAIMPMT000000001016865 | | 327.90 |
| Nov 10 | Electronic Deposit<br>REF=203140135699430N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 443.74 |
| Nov 10 | Electronic Deposit<br>REF=203140125154260N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 1,372.55 |
| Nov 10 | Image Cash Letter Deposit | | 8355452268 | 1,704.73 |



# U.S. bank.

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
1~~~~~~ ~~~~
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 6 of 14



## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                          Account Number 1~~~ ~~~~ ~~~~

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 10 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,913.23 |
| | | Location/Ser#0000008524 | | |
| Nov 10 | Electronic Deposit | From BCBSF | | 2,237.55 |
| | REF=203140124796000N00 | 2592015694HCCLAIMPMT000000001016865 | | |
| Nov 12 | Electronic Deposit | From PNC-ECHO | | 19.91 |
| | REF=203170084832440N00 | 2326137891HCCLAIMPMT453336287 | | |
| Nov 12 | Electronic Deposit | From MUTUAL OF OMAHA | | 31.70 |
| | REF=203140164515240N00 | 1470246511HCCLAIMPMTH01201109453336 | | |
| Nov 12 | Electronic Deposit | From CIGNA EDGE TRANS | | 46.50 |
| | REF=203170110061240N00 | 7026944582HCCLAIMPMT602700381124 | | |
| Nov 12 | Electronic Deposit | From HNB - ECHO | | 66.65 |
| | REF=203170093423530N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 12 | Electronic Deposit | From HNB - ECHO | | 66.65 |
| | REF=203170093423550N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 12 | Electronic Deposit | From HFHP HF | | 69.05 |
| | REF=203170110907060N00 | 9000004108HCCLAIMPMT105350490 | | |
| Nov 12 | Electronic Deposit | From HFAP | | 76.03 |
| | REF=203170110907560N00 | 9000004108HCCLAIMPMT105350490 | | |
| Nov 12 | Electronic Deposit | From HUMANA INS CO | | 95.93 |
| | REF=203150129021200N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 12 | Electronic Deposit | From HNB - ECHO | | 99.14 |
| | REF=203170093423510N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 12 | Electronic Deposit | From Optum VA CCN Reg | | 158.47 |
| | REF=203170112190660N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 12 | Electronic Deposit | From AARP Supplementa | | 189.04 |
| | REF=203150137357450N00 | 1362739571HCCLAIMPMT453336287 | | |
| Nov 12 | Image Cash Letter Deposit | | 8955890655 | 213.11 |
| Nov 12 | Electronic Deposit | From CIGNA | | 424.72 |
| | REF=203140151238540N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 12 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 754.88 |
| | | Location/Ser#0000008524 | | |
| Nov 12 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,386.19 |
| | | Location/Ser#0000008524 | | |
| Nov 12 | Image Cash Letter Deposit | | 8954981439 | 3,441.88 |
| Nov 12 | Electronic Deposit | From FCSO, INC. | | 4,501.18 |
| | REF=203150120445290N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 13 | Image Cash Letter Deposit | | 9254459085 | 12.79 |
| Nov 13 | Electronic Deposit | From AARP Supplementa | | 47.99 |
| | REF=203170206117070N00 | 1362739571HCCLAIMPMT453336287 | | |
| Nov 13 | Electronic Deposit | From AETNA H09 | | 67.78 |
| | REF=203150120769520N00 | 1060033492HCCLAIMPMT1578846564 | | |
| Nov 13 | Image Cash Letter Deposit | | 9254057658 | 72.37 |
| Nov 13 | Electronic Deposit | From CIGNA HLTH LIFE | | 88.29 |
| | REF=203170144751780N00 | 1138232974HCCLAIMPMT201111050000640 | | |
| Nov 13 | Electronic Deposit | From CIGNA HLTH LIFE | | 90.22 |
| | REF=203170206934870N00 | 1138232974HCCLAIMPMT201112050002010 | | |
| Nov 13 | Electronic Deposit | From WISCONSIN PHYSIC | | 192.35 |
| | REF=203170197066450N00 | 9276703001HCCLAIMPMT2218067854 | | |
| Nov 13 | Electronic Deposit | From Optum VA CCN Reg | | 202.95 |
| | REF=203170206163530N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 13 | Electronic Deposit | From HNB - ECHO | | 203.66 |
| | REF=203180033931850N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 13 | Electronic Deposit | From HNB - ECHO | | 321.96 |
| | REF=203180033928890N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 13 | Electronic Deposit | From UnitedHealthcare | | 323.96 |
| | REF=203170206341170N00 | 1111187726HCCLAIMPMT453336287 | | |

# **us**bank.

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 7 of 14

## ANALYZED CHECKING                                                        (CONTINUED)

U.S. Bank National Association

Account Number 1

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 13 | Electronic Deposit | From DFEC TREAS 310 | | 481.58 |
| | REF=203170202699910N00 | 9101036151  MISC PAY616556400161500 | | |
| Nov 13 | Electronic Deposit | From CIGNA | | 492.24 |
| | REF=203170163454140N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 13 | Image Cash Letter Deposit | | 9253810711 | 612.42 |
| Nov 13 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 918.58 |
| | | Location/Ser#0000008524 | | |
| Nov 13 | Electronic Deposit | From FCSO, INC. | | 977.10 |
| | REF=203170167462250N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 16 | Electronic Deposit | From HUMANA INS CO | | 17.56 |
| | REF=203180066381940N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 16 | Electronic Deposit | From AETNA AS01 | | 20.31 |
| | REF=203170167616420N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 16 | Electronic Deposit | From MUTUAL OF OMAHA | | 21.22 |
| | REF=203170220746450N00 | 1470246511HCCLAIMPMTH01201111453336 | | |
| Nov 16 | Electronic Deposit | From AETNA AS01 | | 36.41 |
| | REF=203170152398390N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 41.24 |
| | REF=203170194137770N00 | 2610647538HCCLAIMPMT2210169197 | | |
| Nov 16 | Electronic Deposit | From Brevard County A | | 52.33 |
| | REF=203210134998150N00 | 9000004108HCCLAIMPMT105350490 | | |
| Nov 16 | Electronic Deposit | From HNB - ECHO | | 59.75 |
| | REF=203210111436740N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From UNITEDHEALTHCARE | | 60.06 |
| | REF=203210129223040N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From UHC OF FL DUAL | | 60.18 |
| | REF=203170198240720N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From UHC OF FL DUAL | | 64.89 |
| | REF=203180056731270N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From UNITEDHEALTHCARE | | 73.15 |
| | REF=203210129226840N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From Optum VA CCN Reg | | 101.56 |
| | REF=203210129151030N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From UHC OF FL DUAL | | 122.66 |
| | REF=203170198192420N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 16 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 132.04 |
| | | Location/Ser#0000008524 | | |
| Nov 16 | Electronic Deposit | From UnitedHealthcare | | 140.90 |
| | REF=203210129577350N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From 36  TREAS 310 | | 179.45 |
| | REF=203210105273390N00 | 9101036151  MISC PAY453336287360012 | | |
| Nov 16 | Electronic Deposit | From WISCONSIN PHYSIC | | 209.37 |
| | REF=203210098387793N00 | 9276703001HCCLAIMPMT2218097051 | | |
| Nov 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 211.15 |
| | REF=203170194152730N00 | 3611241225HCCLAIMPMT1213975725 | | |
| Nov 16 | Electronic Deposit | From HNB - ECHO | | 353.15 |
| | REF=203210111436720N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 16 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 420.88 |
| | | Location/Ser#0000008524 | | |
| Nov 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 496.88 |
| | REF=203170194137750N00 | 2610647538HCCLAIMPMT2210169196 | | |
| Nov 16 | Electronic Deposit | From UNITEDHEALTHCARE | | 526.61 |
| | REF=203210129234700N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 16 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 554.80 |
| | | Location/Ser#0000008524 | | |
| Nov 16 | Electronic Deposit | From CIGNA | | 620.85 |
| | REF=203180057253780N00 | 9751677627HCCLAIMPMT453336287 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
1

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 8 of 14



## ANALYZED CHECKING                                                      (CONTINUED)
U.S. Bank National Association
**Other Deposits (continued)**                              Account Number ██████████████

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 16 | Electronic Deposit | From FCSO, INC. | | 4,456.07 |
| | REF=2031800061406590N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 17 | Electronic Deposit | From HNB - ECHO | | 4.41 |
| | REF=203210243201820N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 17 | Electronic Deposit | From BCBSF | | 9.06 |
| | REF=203210188140660N00 | 4592015694HCCLAIMPMT000000001016865 | | |
| Nov 17 | Electronic Deposit | From PNC-ECHO | | 19.91 |
| | REF=203210236476950N00 | 2326137891HCCLAIMPMT453336287 | | |
| Nov 17 | Electronic Deposit | From PNC-ECHO | | 19.91 |
| | REF=203210236481470N00 | 2326137891HCCLAIMPMT453336287 | | |
| Nov 17 | Electronic Deposit | From MUTUAL OF OMAHA | | 21.22 |
| | REF=203210113725110N00 | 1470246511HCCLAIMPMTH01201113453336 | | |
| Nov 17 | Image Cash Letter Deposit | | 8354306997 | 33.80 |
| Nov 17 | Electronic Deposit | From ANTHEM BLUE NH5C | | 42.44 |
| | REF=203210097408290N00 | 2020510530HCCLAIMPMT3136723604 | | |
| Nov 17 | Electronic Deposit | From UHC OF FL DUAL | | 49.05 |
| | REF=203210113513260N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 17 | Electronic Deposit | From CIGNA HLTH LIFE | | 65.77 |
| | REF=203210218464800N00 | 1138232974HCCLAIMPMT201114050001052 | | |
| Nov 17 | Electronic Deposit | From HUMANA INS CO | | 79.33 |
| | REF=203210195546060N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 17 | Electronic Deposit | From WISCONSIN PHYSIC | | 86.12 |
| | REF=203210210752710N00 | 9276703001HCCLAIMPMT2218116326 | | |
| Nov 17 | Electronic Deposit | From CIGNA HLTH LIFE | | 88.29 |
| | REF=203210218464950N00 | 1138232974HCCLAIMPMT201116050001715 | | |
| Nov 17 | Electronic Deposit | From HNB - ECHO | | 92.38 |
| | REF=203210243201840N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 17 | Electronic Deposit | From HOI | | 148.76 |
| | REF=203210188255890N00 | 1592403696HCCLAIMPMT000000001016865 | | |
| Nov 17 | Electronic Deposit | From HNB - ECHO | | 196.02 |
| | REF=203210243196160N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 17 | Electronic Deposit | From Optum VA CCN Reg | | 201.54 |
| | REF=203210222133880N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 17 | Electronic Deposit | From BCBSF | | 210.84 |
| | REF=203210188147720N00 | 3592015694HCCLAIMPMT000000001016865 | | |
| Nov 17 | Electronic Deposit | From HUMANA INS CO | | 266.43 |
| | REF=203210195557660N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 17 | Electronic Deposit | From HNB - ECHO | | 294.03 |
| | REF=203210243201800N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 17 | Electronic Deposit | From HUMANA INS CO | | 566.47 |
| | REF=203210195569540N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 17 | Image Cash Letter Deposit | | 8354782619 | 1,081.96 |
| Nov 17 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,158.80 |
| | | Location/Ser#0000008524 | | |
| Nov 17 | Electronic Deposit | From FCSO, INC. | | 2,127.16 |
| | REF=203210188243050N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 17 | Electronic Deposit | From BCBSF | | 3,450.35 |
| | REF=203210188157990N00 | 2592015694HCCLAIMPMT000000001016865 | | |
| Nov 18 | Electronic Deposit | From WISCONSIN PHYSIC | | 14.51 |
| | REF=203220112860290N00 | 9276703001HCCLAIMPMT2218141687 | | |
| Nov 18 | Electronic Deposit | From PNC-ECHO | | 19.91 |
| | REF=203220138338740N00 | 2326137891HCCLAIMPMT453336287 | | |
| Nov 18 | Electronic Deposit | From 36  TREAS 310 | | 20.00 |
| | REF=203220150750750N00 | 9101036151  MISC PAY453336287360012 | | |
| Nov 18 | Image Cash Letter Deposit | | 8652846093 | 25.61 |
| Nov 18 | Electronic Deposit | From AARP Supplementa | | 47.51 |
| | REF=203220105943910N00 | 1362739571HCCLAIMPMT453336287 | | |

# **US bank**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
~~501-1800-2470~~
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 9 of 14

## ANALYZED CHECKING                                                                        (CONTINUED)

U.S. Bank National Association
Account Number ~~501-1800-2470~~

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| Nov 18 | Electronic Deposit<br>REF=203220143565110N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 56.65 |
| Nov 18 | Electronic Deposit<br>REF=203210197120030N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2210221732 | | 72.78 |
| Nov 18 | Electronic Deposit<br>REF=203220092478150N00 | From AETNA A04<br>1066033492HCCLAIMPMT1578846564 | | 97.32 |
| Nov 18 | Image Cash Letter Deposit | | 8653493091 | 120.37 |
| Nov 18 | Image Cash Letter Deposit | | 8652846778 | 130.30 |
| Nov 18 | Electronic Deposit<br>REF=203220106150390N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 130.92 |
| Nov 18 | Electronic Deposit<br>REF=203210197120010N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2210221731 | | 137.06 |
| Nov 18 | Electronic Deposit<br>REF=203230057167190N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 184.03 |
| Nov 18 | Image Cash Letter Deposit | | 8653770810 | 249.39 |
| Nov 18 | Electronic Deposit<br>REF=203210214818720N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 578.07 |
| Nov 18 | Electronic Deposit<br>REF=203220092965560N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 968.98 |
| Nov 18 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 2,430.49 |
| Nov 19 | Image Cash Letter Deposit | | 8953124611 | 12.79 |
| Nov 19 | Electronic Deposit<br>REF=203230096512670N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT453336287 | | 13.43 |
| Nov 19 | Electronic Deposit<br>REF=203220138347840N00 | From MUTUAL OF OMAHA<br>1470246511HCCLAIMPMTH01201117453336 | | 21.22 |
| Nov 19 | Electronic Deposit<br>REF=203230148866200N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 73.51 |
| Nov 19 | Electronic Deposit<br>REF=203230148866240N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 78.41 |
| Nov 19 | Image Cash Letter Deposit | | 8952322788 | 100.00 |
| Nov 19 | Electronic Deposit<br>REF=203230148866220N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 138.55 |
| Nov 19 | Electronic Deposit<br>REF=203230081739670N00 | From UHC OF FL DUAL<br>6723957101HCCLAIMPMT453336287 | | 138.72 |
| Nov 19 | Electronic Deposit<br>REF=203230128860020N00 | From Optum VA CCN Reg<br>1320458126HCCLAIMPMT453336287 | | 211.64 |
| Nov 19 | Image Cash Letter Deposit | | 8952731327 | 227.35 |
| Nov 19 | Electronic Deposit<br>REF=203230108637920N00 | From WISCONSIN PHYSIC<br>9276703001HCCLAIMPMT2218150048 | | 249.89 |
| Nov 19 | Electronic Deposit<br>REF=203230148868500N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 259.48 |
| Nov 19 | Electronic Deposit<br>REF=203230096370960N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 300.41 |
| Nov 19 | Electronic Deposit<br>REF=203230096265830N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 317.68 |
| Nov 19 | Electronic Deposit<br>REF=203240058666610N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 706.18 |
| Nov 19 | Electronic Deposit<br>REF=203230085255510N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 1,898.93 |
| Nov 19 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 2,194.81 |
| Nov 20 | Electronic Deposit<br>REF=203240062019560N00 | From MUTUAL OF OMAHA<br>1470246511HCCLAIMPMTH01201118453336 | | 21.22 |
| Nov 20 | Electronic Deposit<br>REF=203240086642960N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 37.64 |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**

Account Number:
▓▓▓▓▓▓▓▓▓▓

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 10 of 14



## ANALYZED CHECKING                                                      (CONTINUED)

U.S. Bank National Association

Account Number ▓▓▓▓▓▓▓▓▓

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 20 | Electronic Deposit | From HNB - ECHO | | 58.98 |
| | REF=203250043180210N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 20 | Electronic Deposit | From HUMANA GOVT BUSI | | 64.01 |
| | REF=203230090890420N00 | 2610647538HCCLAIMPMT2210267052 | | |
| Nov 20 | Electronic Deposit | From UnitedHealthcare | | 67.85 |
| | REF=203240091330180N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 20 | Electronic Deposit | From UNITEDHEALTHCARE | | 73.49 |
| | REF=203240091382990N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 20 | Electronic Deposit | From CIGNA HLTH LIFE | | 88.29 |
| | REF=203240107497340N00 | 1138232974HCCLAIMPMT201119050001874 | | |
| Nov 20 | Electronic Deposit | From UNITEDHEALTHCARE | | 117.78 |
| | REF=203240091389810N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 20 | Electronic Deposit | From UNITEDHEALTHCARE | | 120.12 |
| | REF=203240091389830N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 20 | Electronic Deposit | From Optum VA CCN Reg | | 187.87 |
| | REF=203240107443560N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 20 | Electronic Deposit | From WISCONSIN PHYSIC | | 246.08 |
| | REF=203240098937350N00 | 9276703001HCCLAIMPMT2218172105 | | |
| Nov 20 | Image Cash Letter Deposit | | 9253757488 | 671.87 |
| Nov 20 | Electronic Deposit | From DFEC TREAS 310 | | 698.83 |
| | REF=203230117025770N00 | 9101036151  MISC PAY616556400161500 | | |
| Nov 20 | Electronic Deposit | From CIGNA | | 720.56 |
| | REF=203230111021730N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 20 | Image Cash Letter Deposit | | 9253642222 | 812.90 |
| Nov 20 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 919.73 |
| | | Location/Ser#0000008524 | | |
| Nov 20 | Electronic Deposit | From UNITEDHEALTHCARE | | 1,127.39 |
| | REF=203240091400810N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 20 | Electronic Deposit | From FCSO, INC. | | 1,544.22 |
| | REF=203240091960530N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 23 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 12.09 |
| | | Location/Ser#0000008524 | | |
| Nov 23 | Electronic Deposit | From AETNA AS01 | | 15.50 |
| | REF=203240082031370N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 23 | Electronic Deposit | From UHC OF FL DUAL | | 18.16 |
| | REF=203240100595700N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 23 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 18.26 |
| | | Location/Ser#0000008524 | | |
| Nov 23 | Image Cash Letter Deposit | | 8054679754 | 25.00 |
| Nov 23 | Electronic Deposit | From HNB - ECHO | | 45.01 |
| | REF=203280016626520N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From MUTUAL OF OMAHA | | 49.05 |
| | REF=203250043378290N00 | 1470246511HCCLAIMPMTH01201119453336 | | |
| Nov 23 | Electronic Deposit | From HUMANA GOVT BUSI | | 77.62 |
| | REF=203240086306630N00 | 2610647538HCCLAIMPMT2210287442 | | |
| Nov 23 | Electronic Deposit | From WISCONSIN PHYSIC | | 84.63 |
| | REF=203280005416460N00 | 9276703001HCCLAIMPMT2218194544 | | |
| Nov 23 | Electronic Deposit | From CIGNA HLTH LIFE | | 86.50 |
| | REF=203280034917430N00 | 1138232974HCCLAIMPMT201120050001289 | | |
| Nov 23 | Electronic Deposit | From HNB - ECHO | | 98.30 |
| | REF=203280016626540N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From HNB - ECHO | | 112.47 |
| | REF=203280016626500N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From HNB - ECHO | | 220.52 |
| | REF=203280016626480N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From AETNA H09 | | 375.00 |
| | REF=203240081973320N00 | 1066033492HCCLAIMPMT1578846564 | | |

# US bank.

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
█████-████-████ 0
Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 11 of 14

## ANALYZED CHECKING                                           (CONTINUED)

U.S. Bank National Association          Account Number █████-████-████

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Nov 23 | Electronic Deposit<br>REF=203240069749030N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1578846564 | | 714.88 |
| Nov 23 | Electronic Deposit<br>REF=203250063372770N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 758.19 |
| Nov 23 | Electronic Deposit<br>REF=203280036386860N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 1,040.74 |
| Nov 23 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 1,088.17 |
| Nov 23 | Electronic Deposit<br>REF=203250071379490N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 1,716.01 |
| Nov 24 | Electronic Deposit<br>REF=203280076336420Y00 | From HHIC FLORIDA<br>1611041514HCCLAIMPMT293120 | | 15.18 |
| Nov 24 | Electronic Deposit<br>REF=203290072540410N00 | From PNC-ECHO<br>2326137891HCCLAIMPMT453336287 | | 19.91 |
| Nov 24 | Electronic Deposit<br>REF=203250090222860N00 | From ANTHEM BLUE NH5C<br>2020510530HCCLAIMPMT3137251121 | | 42.44 |
| Nov 24 | Electronic Deposit<br>REF=203280105215780N00 | From HOI<br>1592403696HCCLAIMPMT000000001016865 | | 49.15 |
| Nov 24 | Electronic Deposit<br>REF=203290072540390N00 | From PNC-ECHO<br>2326137891HCCLAIMPMT453336287 | | 73.51 |
| Nov 24 | Electronic Deposit<br>REF=203280129505080N00 | From CIGNA HLTH LIFE<br>1138232974HCCLAIMPMT201123050000818 | | 88.29 |
| Nov 24 | Electronic Deposit<br>REF=203280087824660N00 | From BCBSF<br>6592015694HCCLAIMPMT000000001016865 | | 115.82 |
| Nov 24 | Electronic Deposit<br>REF=203280087857340N00 | From FBM<br>1831056418HCCLAIMPMT000000001016865 | | 131.07 |
| Nov 24 | Electronic Deposit<br>REF=203280104735450N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 134.70 |
| Nov 24 | Electronic Deposit<br>REF=203280006788720N00 | From UHC OF FL DUAL<br>6723957101HCCLAIMPMT453336287 | | 185.27 |
| Nov 24 | Electronic Deposit<br>REF=203290071769910N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 190.36 |
| Nov 24 | Electronic Deposit<br>REF=203290071767990N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 196.02 |
| Nov 24 | Electronic Deposit<br>REF=203280104617680N00 | From UHC THE FLORIDA<br>1788000450HCCLAIMPMT453336287 | | 200.00 |
| Nov 24 | Image Cash Letter Deposit | | 8354214523 | 204.54 |
| Nov 24 | Electronic Deposit<br>REF=203280087837630N00 | From BCBSF<br>3592015694HCCLAIMPMT000000001016865 | | 206.48 |
| Nov 24 | Electronic Deposit<br>REF=203280151841460N00 | From WISCONSIN PHYSIC<br>9276703001HCCLAIMPMT2218216473 | | 254.04 |
| Nov 24 | Electronic Deposit<br>REF=203250071396530N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 319.03 |
| Nov 24 | Electronic Deposit<br>REF=203290071769890N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 441.04 |
| Nov 24 | Electronic Deposit<br>REF=203280100413740N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 490.12 |
| Nov 24 | Image Cash Letter Deposit | | 8354187745 | 549.97 |
| Nov 24 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 1,150.14 |
| Nov 24 | Electronic Deposit<br>REF=203280087813430N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 2,336.34 |
| Nov 24 | Electronic Deposit<br>REF=203280087847600N00 | From BCBSF<br>2592015694HCCLAIMPMT000000001016865 | | 2,917.49 |
| Nov 25 | Electronic Deposit<br>REF=203280102562880N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2210312309 | | 15.18 |



**U.S. bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**

Account Number:
~~●●●●-●●●●-●●●●~~

Statement Period:
Nov 2, 2020
through
Nov 30, 2020



Page 12 of 14

## ANALYZED CHECKING                              (CONTINUED)

U.S. Bank National Association                    Account Number ~~●●●●-●●●●-●●●●~~

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Nov 25 | Electronic Deposit | From MUTUAL OF OMAHA | | 43.39 |
| | REF=203290138640890N00 | 1470246511HCCLAIMPMTH01201123453336 | | |
| Nov 25 | Electronic Deposit | From HUMANA GOVT BUSI | | 72.24 |
| | REF=203280114824840N00 | 3611241225HCCLAIMPMT1214034999 | | |
| Nov 25 | Electronic Deposit | From HUMANA GOVT BUSI | | 77.62 |
| | REF=203280102562900N00 | 2610647538HCCLAIMPMT2210312310 | | |
| Nov 25 | Electronic Deposit | From CIGNA | | 419.18 |
| | REF=203280121830220N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 25 | Electronic Deposit | From AARP Supplementa | | 495.74 |
| | REF=203290144473020N00 | 1362739571HCCLAIMPMT453336287 | | |
| Nov 25 | Electronic Deposit | From UnitedHealthcare | | 544.87 |
| | REF=203290144255120N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 25 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,408.01 |
| | | Location/Ser#0000008524 | | |
| Nov 27 | Electronic Deposit | From 36  TREAS 310 | | 20.00 |
| | REF=203320095774380N00 | 9101036151  MISC PAY453336287360012 | | |
| Nov 27 | Image Cash Letter Deposit | | 9253539028 | 40.00 |
| Nov 27 | Electronic Deposit | From HNB - ECHO | | 56.65 |
| | REF=203320103277000N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 27 | Electronic Deposit | From HNB - ECHO | | 58.03 |
| | REF=203320103277020N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 27 | Electronic Deposit | From HFHP HF | | 69.05 |
| | REF=203320115523250N00 | 9000004108HCCLAIMPMT105350490 | | |
| Nov 27 | Electronic Deposit | From HNB - ECHO | | 73.51 |
| | REF=203320103276980N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 27 | Electronic Deposit | From WISCONSIN PHYSIC | | 86.95 |
| | REF=203320086538610N00 | 9276703001HCCLAIMPMT2218253164 | | |
| Nov 27 | Electronic Deposit | From HNB - ECHO | | 98.30 |
| | REF=203320103277040N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 27 | Electronic Deposit | From UHC DESERET MUTU | | 100.85 |
| | REF=203320118891670N00 | 1788000090HCCLAIMPMT453336287 | | |
| Nov 27 | Image Cash Letter Deposit | | 9253117138 | 120.95 |
| Nov 27 | Electronic Deposit | From UnitedHealthcare | | 216.79 |
| | REF=203320119178300N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 27 | Electronic Deposit | From HNB - ECHO | | 235.22 |
| | REF=203320103278180N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 27 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 357.08 |
| | | Location/Ser#0000008524 | | |
| Nov 27 | Electronic Deposit | From Optum VA CCN Reg | | 392.49 |
| | REF=203320118970960N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 27 | Electronic Deposit | From HFAP | | 932.16 |
| | REF=203320115529250N00 | 9000004108HCCLAIMPMT105350490 | | |
| Nov 27 | Image Cash Letter Deposit | | 9253976317 | 1,509.68 |
| Nov 27 | Electronic Deposit | From FCSO, INC. | | 4,474.49 |
| | REF=203300038856810N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 30 | Electronic Deposit | From 36  TREAS 310 | | 20.00 |
| | REF=203320160635100N00 | 9101036151  MISC PAY453336287360012 | | |
| Nov 30 | Electronic Deposit | From UHC OF FL DUAL | | 34.00 |
| | REF=203320104368620N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 30 | Electronic Deposit | From UnitedHealthcare | | 40.57 |
| | REF=203320162770510N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 30 | Electronic Deposit | From MUTUAL OF OMAHA | | 43.39 |
| | REF=203320104513550N00 | 1470246511HCCLAIMPMTH01201125453336 | | |
| Nov 30 | Electronic Deposit | From HNB - ECHO | | 58.03 |
| | REF=203350088482310N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 30 | Electronic Deposit | From UHC OF FL DUAL | | 63.95 |
| | REF=203320092615310N00 | 6723957101HCCLAIMPMT453336287 | | |

# us bank.

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**

Account Number:

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 13 of 14

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                      Account Number

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 30 | Electronic Deposit | From UHC OF FL DUAL | | 92.80 |
| | REF=203320104368600N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 30 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 94.60 |
| | | Location/Ser#0000008524 | | |
| Nov 30 | Image Cash Letter Deposit | | 8053323964 | 100.00 |
| Nov 30 | Electronic Deposit | From HUMANA INS CO | | 100.67 |
| | REF=203320157814990N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 30 | Electronic Deposit | From UNITEDHEALTHCARE | | 104.58 |
| | REF=203320162663750N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 30 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 119.06 |
| | | Location/Ser#0000008524 | | |
| Nov 30 | Electronic Deposit | From UNITEDHEALTHCARE | | 120.12 |
| | REF=203320162663730N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 30 | Image Cash Letter Deposit | | 8054693087 | 141.25 |
| Nov 30 | Electronic Deposit | From DFEC TREAS 310 | | 146.81 |
| | REF=203320087959100N00 | 9101036151 MISC PAY616556400161500 | | |
| Nov 30 | Electronic Deposit | From AARP Supplementa | | 153.52 |
| | REF=203320162574570N00 | 1362739571HCCLAIMPMT453336287 | | |
| Nov 30 | Electronic Deposit | From HUMANA GOVT BUSI | | 192.03 |
| | REF=203320051086890N00 | 2610647538HCCLAIMPMT2210354210 | | |
| Nov 30 | Electronic Deposit | From Optum VA CCN Reg | | 335.93 |
| | REF=203350115449230N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 30 | Electronic Deposit | From HNB - ECHO | | 340.49 |
| | REF=203350088482290N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 30 | Image Cash Letter Deposit | | 8053210569 | 363.87 |
| Nov 30 | Electronic Deposit | From HUMANA GOVT BUSI | | 586.51 |
| | REF=203300051086870N00 | 2610647538HCCLAIMPMT2210354209 | | |
| Nov 30 | Electronic Deposit | From UNITEDHEALTHCARE | | 926.62 |
| | REF=203320162663810N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 30 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,223.86 |
| | | Location/Ser#0000008524 | | |
| Nov 30 | Electronic Deposit | From CIGNA | | 2,135.49 |
| | REF=203320092874640N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 30 | Electronic Deposit | From FCSO, INC. | | 2,662.63 |
| | REF=203320151274400N00 | 6593514335HCCLAIMPMT1578846564 | | |

|  | | | Total Other Deposits | $ | 142,101.73 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 2 | Electronic Settlement | From FIRST CHOICE | $ | 6,950.00- |
| | REF=203070142878430Y00 | SETTLMT PFSINGLE PT | | |
| Nov 3 | Electronic Settlement | From FIRST CHOICE | | 5,750.00- |
| | REF=203080154177190Y00 | SETTLMT PFSINGLE PT | | |
| Nov 4 | Electronic Settlement | From FIRST CHOICE | | 9,500.00- |
| | REF=203090138064450Y00 | SETTLMT PFSINGLE PT | | |
| Nov 5 | Electronic Settlement | From FIRST CHOICE | | 4,950.00- |
| | REF=203100030520560Y00 | SETTLMT PFSINGLE PT | | |
| Nov 6 | Electronic Settlement | From FIRST CHOICE | | 5,700.00- |
| | REF=203110114771660Y00 | SETTLMT PFSINGLE PT | | |
| Nov 9 | Electronic Settlement | From FIRST CHOICE | | 5,650.00- |
| | REF=203140130324430Y00 | SETTLMT PFSINGLE PT | | |
| Nov 10 | Electronic Settlement | From FIRST CHOICE | | 5,900.00- |
| | REF=203150128193970Y00 | SETTLMT PFSINGLE PT | | |
| Nov 12 | Electronic Settlement | From FIRST CHOICE | | 9,750.00- |
| | REF=203170156922950Y00 | SETTLMT PFSINGLE PT | | |

 **bank**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**

Account Number:

Statement Period:
Nov 2, 2020
through
Nov 30, 2020

Page 14 of 14



## ANALYZED CHECKING                                                                 (CONTINUED)
U.S. Bank National Association                                                    Account Number:

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Nov 13 | Electronic Settlement<br>REF=203180065624890Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 11,675.00- |
| Nov 16 | Electronic Settlement<br>REF=203210205508200Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 5,100.00- |
| Nov 17 | Electronic Settlement<br>REF=203220098080040Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 9,000.00- |
| Nov 18 | Electronic Settlement<br>REF=203230090558620Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 10,300.00- |
| Nov 19 | Electronic Settlement<br>REF=203240085979540Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 5,300.00- |
| Nov 20 | Electronic Settlement<br>REF=203250076106940Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 6,950.50- |
| Nov 23 | Electronic Settlement<br>REF=203280099965680Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 7,600.00- |
| Nov 24 | Electronic Settlement<br>REF=203290122369490Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 6,550.00- |
| Nov 25 | Electronic Settlement<br>REF=203300049100460Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 10,300.00- |
| Nov 30 | Electronic Settlement<br>REF=203350176810600Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 11,900.00- |

**Total Other Withdrawals**   $   **138,825.50-**

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Nov 2 | 5,790.75 | Nov 12 | 11,676.68 | Nov 20 | 7,610.67 |
| Nov 3 | 9,543.79 | Nov 13 | 5,107.92 | Nov 23 | 6,566.77 |
| Nov 4 | 4,960.78 | Nov 16 | 9,041.39 | Nov 24 | 10,327.68 |
| Nov 5 | 5,731.63 | Nov 17 | 10,355.44 | Nov 25 | 3,103.91 |
| Nov 6 | 5,687.30 | Nov 18 | 5,339.34 | Nov 27 | 11,946.11 |
| Nov 9 | 5,912.65 | Nov 19 | 6,982.34 | Nov 30 | 10,246.89 |
| Nov 10 | 9,785.65 | | | | |

Balances only appear for days reflecting change.

us**bank**.

This page intentionally left blank

1:32 PM

12/02/20

## First Choice Medical Group of Brevard, LLC.
## Reconciliation Summary
### US Bank, Period Ending 11/30/2020

|  | Nov 30, 20 |
|---|---|
| **Beginning Balance** | 6,970.66 |
|    Cleared Transactions | |
|       Checks and Payments - 18 Items | -138,825.50 |
|       Deposits and Credits - 19 Items | 142,101.73 |
|    **Total Cleared Transactions** | 3,276.23 |
| **Cleared Balance** | 10,246.89 |
| **Register Balance as of 11/30/2020** | 10,246.89 |
|    New Transactions | |
|       Checks and Payments - 2 items | -20,200.00 |
|       Deposits and Credits - 1 item | 9,956.98 |
|    **Total New Transactions** | -10,243.02 |
| **Ending Balance** | 3.87 |

1:33 PM

12/02/20

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### US Bank, Period Ending 11/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 6,970.66 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Check | 11/02/2020 | FCMG... | First Choice Medical... | X | -6,950.00 | -6,950.00 |
| Check | 11/03/2020 | FCMG... | First Choice Medical... | X | -5,750.00 | -12,700.00 |
| Check | 11/04/2020 | FCMG... | First Choice Medical... | X | -9,500.00 | -22,200.00 |
| Check | 11/05/2020 | FCMG... | First Choice Medical... | X | -4,950.00 | -27,150.00 |
| Check | 11/06/2020 | FCMG... | First Choice Medical... | X | -5,700.00 | -32,850.00 |
| Check | 11/09/2020 | FCMG... | First Choice Medical... | X | -5,650.00 | -38,500.00 |
| Check | 11/10/2020 | FCMG... | First Choice Medical... | X | -5,900.00 | -44,400.00 |
| Check | 11/11/2020 | FCMG... | First Choice Medical... | X | -9,750.00 | -54,150.00 |
| Check | 11/13/2020 | FCMG... | First Choice Medical... | X | -11,675.00 | -65,825.00 |
| Check | 11/16/2020 | FCMG... | First Choice Medical... | X | -5,100.00 | -70,925.00 |
| Check | 11/17/2020 | FCMG... | First Choice Medical... | X | -9,000.00 | -79,925.00 |
| Check | 11/18/2020 | FCMG... | First Choice Medical... | X | -10,300.00 | -90,225.00 |
| Check | 11/19/2020 | 111920 | First Choice Medical... | X | -5,300.00 | -95,525.00 |
| Check | 11/20/2020 | FCMG... | First Choice Medical... | X | -6,950.50 | -102,475.50 |
| Check | 11/23/2020 | FCMG... | First Choice Medical... | X | -7,600.00 | -110,075.50 |
| Check | 11/24/2020 | FCMG... | First Choice Medical... | X | -6,550.00 | -116,625.50 |
| Check | 11/25/2020 | FCMG... | First Choice Medical... | X | -10,300.00 | -126,925.50 |
| Check | 11/30/2020 | FCMG... | First Choice Medical... | X | -11,900.00 | -138,825.50 |
| | Total Checks and Payments | | | | -138,825.50 | -138,825.50 |
| **Deposits and Credits - 19 items** | | | | | | |
| Deposit | 11/02/2020 | | | X | 5,770.09 | 5,770.09 |
| Deposit | 11/03/2020 | | | X | 9,503.04 | 15,273.13 |
| Deposit | 11/04/2020 | | | X | 4,916.99 | 20,190.12 |
| Deposit | 11/05/2020 | | | X | 5,720.85 | 25,910.97 |
| Deposit | 11/06/2020 | | | X | 5,655.67 | 31,566.64 |
| Deposit | 11/09/2020 | | | X | 5,875.35 | 37,441.99 |
| Deposit | 11/10/2020 | | | X | 9,773.00 | 47,214.99 |
| Deposit | 11/12/2020 | | | X | 11,641.03 | 58,856.02 |
| Deposit | 11/13/2020 | | | X | 5,106.24 | 63,962.26 |
| Deposit | 11/16/2020 | | | X | 9,033.47 | 72,995.73 |
| Deposit | 11/18/2020 | | | X | 5,283.90 | 78,279.63 |
| Deposit | 11/18/2020 | | | X | 10,314.05 | 88,593.68 |
| Deposit | 11/19/2020 | | | X | 6,943.00 | 95,536.68 |
| Deposit | 11/20/2020 | | | X | 7,578.83 | 103,115.51 |
| Deposit | 11/23/2020 | | | X | 6,556.10 | 109,671.61 |
| Deposit | 11/24/2020 | | | X | 10,310.91 | 119,982.52 |
| Deposit | 11/25/2020 | | | X | 3,076.23 | 123,058.75 |
| Deposit | 11/27/2020 | | | X | 8,842.20 | 131,900.95 |
| Deposit | 11/30/2020 | | | X | 10,200.78 | 142,101.73 |
| | Total Deposits and Credits | | | | 142,101.73 | 142,101.73 |
| | Total Cleared Transactions | | | | 3,276.23 | 3,276.23 |
| **Cleared Balance** | | | | | 3,276.23 | 10,246.89 |
| Register Balance as of 11/30/2020 | | | | | 3,276.23 | 10,246.89 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 12/01/2020 | FCMG... | First Choice Medical... | | -10,200.00 | -10,200.00 |
| Check | 12/01/2020 | FCMG... | First Choice Medical... | | -10,000.00 | -20,200.00 |
| | Total Checks and Payments | | | | -20,200.00 | -20,200.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 12/01/2020 | | | | 9,956.98 | 9,956.98 |
| | Total Deposits and Credits | | | | 9,956.98 | 9,956.98 |
| | Total New Transactions | | | | -10,243.02 | -10,243.02 |
| **Ending Balance** | | | | | -6,966.79 | 3.87 |

Item 40

10:24 AM
12/16/20
Accrual Basis

# First Choice Medical Group of Brevard, LLC.
## Balance Sheet
### As of November 30, 2020

|  | Nov 30, 20 | Oct 31, 20 | $ Change | Nov 30, 19 | $ Change |
|---|---|---|---|---|---|
| **ASSETS** |  |  |  |  |  |
| **Current Assets** |  |  |  |  |  |
| **Checking/Savings** |  |  |  |  |  |
| BB&T Athena | 0.00 | 0.00 | 0.00 | 25.06 | -25.06 |
| BB&T Operating | -11,155.66 | -11,155.66 | 0.00 | 44,929.94 | -56,085.60 |
| Petty Cash | 800.00 | 800.00 | 0.00 | 950.00 | -150.00 |
| TD Bank Operating | 63,560.33 | 154,328.71 | -90,768.38 | 0.00 | 63,560.33 |
| US Bank | 10,246.89 | 6,970.66 | 3,276.23 | 18,563.85 | -8,316.96 |
| **Total Checking/Savings** | 63,451.56 | 150,943.71 | -87,492.15 | 64,468.85 | -1,017.29 |
| **Accounts Receivable** |  |  |  |  |  |
| A/R - Athena | 4,584,166.16 | 4,597,717.16 | -13,551.00 | 5,350,910.16 | -766,744.00 |
| A/R - Bad Debt Allow - Athena | -3,953,791.01 | -3,946,455.01 | -7,336.00 | -3,454,643.01 | -499,148.00 |
| A/R - Bad Debt Allow - CCSP | -159,234.65 | -159,234.65 | 0.00 | -516,438.44 | 357,203.79 |
| A/R - Other | 632,626.33 | 633,675.50 | -1,049.17 | 1,539,343.86 | -906,717.53 |
| **Total Accounts Receivable** | 1,103,766.83 | 1,125,703.00 | -21,936.17 | 2,919,172.57 | -1,815,405.74 |
| **Other Current Assets** |  |  |  |  |  |
| Deposits | 32,981.70 | 34,347.00 | -1,365.30 | 34,347.00 | -1,365.30 |
| Medical Supplies Inventory | 48,014.02 | 48,014.02 | 0.00 | 20,713.97 | 27,300.05 |
| Prepaid Insurance | 1,852.66 | 2,223.18 | -370.52 | 9,619.59 | -7,766.93 |
| **Total Other Current Assets** | 82,848.38 | 84,584.20 | -1,735.82 | 64,680.56 | 18,167.82 |
| **Total Current Assets** | 1,250,066.77 | 1,361,230.91 | -111,164.14 | 3,048,321.98 | -1,798,255.21 |
| **Other Assets** |  |  |  |  |  |
| Accum Amort - Loan Closing | -50,791.21 | -50,791.21 | 0.00 | -50,791.21 | 0.00 |
| Accum Depr - Right to Use Asset | -478,077.48 | -465,558.00 | -12,519.48 | -316,351.61 | -161,725.87 |
| Loan Closing Costs (CT Capital) | 50,791.21 | 50,791.21 | 0.00 | 50,791.21 | 0.00 |
| Right to Use Asset | 728,095.89 | 728,095.89 | 0.00 | 728,095.89 | 0.00 |
| **Total Other Assets** | 250,018.41 | 262,537.89 | -12,519.48 | 411,744.28 | -161,725.87 |
| **TOTAL ASSETS** | 1,500,085.18 | 1,623,768.80 | -123,683.62 | 3,460,066.26 | -1,959,981.08 |
| **LIABILITIES & EQUITY** |  |  |  |  |  |
| **Liabilities** |  |  |  |  |  |
| **Current Liabilities** |  |  |  |  |  |
| **Accounts Payable** |  |  |  |  |  |
| Accounts Payable | 536,286.07 | 536,631.07 | -345.00 | 299,244.60 | 237,041.47 |
| Accts Pay - Post Bankruptcy | 137,343.17 | 108,210.86 | 29,132.31 | 0.00 | 137,343.17 |
| **Total Accounts Payable** | 673,629.24 | 644,841.93 | 28,787.31 | 299,244.60 | 374,384.64 |
| **Other Current Liabilities** |  |  |  |  |  |
| Accrued Expenses | 5,300.00 | 0.00 | 5,300.00 | 0.00 | 5,300.00 |
| Accrued Interest Payable | 4,545.96 | 3,909.39 | 636.57 | 0.00 | 4,545.96 |
| Accrued MOB Account - Harrison | 0.00 | 0.00 | 0.00 | 134,000.00 | -134,000.00 |
| Accrued Payroll | 180,590.78 | 175,918.49 | 4,672.29 | 137,251.12 | 43,339.66 |
| Accrued PTO (Employee Leave) | 24,933.20 | 29,796.04 | -4,862.84 | 37,565.82 | -12,632.62 |
| Note Pay - C T Capital | 1,100,000.00 | 1,100,000.00 | 0.00 | 1,100,000.00 | 0.00 |
| Note Pay - Everbank | 0.00 | 1,787.94 | -1,787.94 | 7,817.07 | -7,817.07 |
| Note Pay - PPP Loan | 812,324.00 | 812,324.00 | 0.00 | 0.00 | 812,324.00 |
| Note Pay ST - US Bank Sonosite | 27,014.28 | 27,014.28 | 0.00 | 27,014.28 | 0.00 |
| ST Lease Liability | 78,940.18 | 85,276.31 | -6,336.13 | 162,388.00 | -83,447.82 |
| **Total Other Current Liabilities** | 2,233,648.40 | 2,236,026.45 | -2,378.05 | 1,606,036.29 | 627,612.11 |
| **Total Current Liabilities** | 2,907,277.64 | 2,880,868.38 | 26,409.26 | 1,905,280.89 | 1,001,996.75 |

10:23 AM

12/16/20

Accrual Basis

**First Choice Medical Group of Brevard, LLC.**
## Profit & Loss
November 2020

| | Nov 20 | Oct 20 | $ Change | Nov 19 | $ Change |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 1 Medical Income | 144,566.23 | 155,423.47 | -10,857.24 | 513,648.29 | -369,082.06 |
| 2 Medical Income - Other | 200.00 | 0.00 | 200.00 | 181,522.34 | -181,322.34 |
| Bad Debt Expense | -7,336.00 | -255,584.75 | 248,248.75 | -84,613.00 | 77,277.00 |
| Refunds | -44.08 | 271.27 | -315.35 | -1,407.66 | 1,363.58 |
| **Total Income** | 137,386.15 | -99,890.01 | 237,276.16 | 609,149.97 | -471,763.82 |
| **Gross Profit** | 137,386.15 | -99,890.01 | 237,276.16 | 609,149.97 | -471,763.82 |
| **Expense** | | | | | |
| Bank Service Charges | 481.30 | 31.24 | 450.06 | 160.25 | 321.05 |
| Business Licenses and Permits | 30.00 | -1,017.00 | 1,047.00 | 1,874.00 | -1,844.00 |
| CC Merchant Fees | 736.61 | 261.07 | 475.54 | 2,429.48 | -1,692.87 |
| Collections Fees | 5,300.00 | 6,764.60 | -1,464.60 | 23,939.13 | -18,639.13 |
| Dues and Subscriptions | 450.00 | 0.00 | 450.00 | 0.00 | 450.00 |
| Hiring & Recruiting | 0.00 | 223.00 | -223.00 | 3,928.57 | -3,928.57 |
| **Insurance Expense** | | | | | |
| Malpractice Insurance | 370.52 | 370.52 | 0.00 | 3,090.67 | -2,720.15 |
| Insurance Expense - Other | 0.00 | -1,032.00 | 1,032.00 | 0.00 | 0.00 |
| **Total Insurance Expense** | 370.52 | -661.48 | 1,032.00 | 3,090.67 | -2,720.15 |
| Interest Expense | 1,421.30 | 725.00 | 696.30 | 5,601.03 | -4,179.73 |
| Legal Fees | 0.00 | -8,145.50 | 8,145.50 | 17,297.78 | -17,297.78 |
| Management Fee | 110,969.38 | 112,947.59 | -1,978.21 | 93,682.36 | 17,287.02 |
| Meals and Entertainment | 0.00 | 58.26 | -58.26 | 0.00 | 0.00 |
| Medical Supplies | 4,215.71 | 1,530.61 | 2,685.10 | 33,939.80 | -29,724.09 |
| Office Supplies | 287.44 | 0.00 | 287.44 | 0.00 | 287.44 |
| **Payroll - Salaries, Wages & Ben** | | | | | |
| Payroll - Doctors Salaries | 22,508.10 | 22,808.10 | -300.00 | 187,150.78 | -164,642.68 |
| Payroll - Doctors Taxes & Ben | 60.00 | 0.00 | 60.00 | 1,281.46 | -1,221.46 |
| Payroll - MA & PA Salaries | 54,351.75 | 57,265.89 | -2,914.14 | 183,826.63 | -129,474.88 |
| Payroll - Shared | 19,117.87 | 49,347.29 | -30,229.42 | 39,064.52 | -19,946.65 |
| Payroll - Salaries, Wages & Ben - Ot... | 0.00 | -88,040.89 | 88,040.89 | 0.00 | 0.00 |
| **Total Payroll - Salaries, Wages & Ben** | 96,037.72 | 41,380.39 | 54,657.33 | 411,323.39 | -315,285.67 |
| Payroll Expenses | 0.00 | -374.75 | 374.75 | 0.00 | 0.00 |
| Professional Fees | 15,185.00 | 14,850.00 | 335.00 | 23,126.67 | -7,941.67 |
| Rent Expense - Other | 28,362.56 | 28,362.56 | 0.00 | 36,361.67 | -7,999.11 |
| Repairs and Maintenance | 8,171.72 | 5,955.42 | 2,216.30 | 5,449.93 | 2,721.79 |
| Taxes - Tangible Property | -382.98 | 85.81 | -468.79 | 0.00 | -382.98 |
| Temporary Services | 6,405.16 | 10,025.37 | -3,620.21 | 0.00 | 6,405.16 |
| Training & Education | 0.00 | 1,040.00 | -1,040.00 | 1,234.90 | -1,234.90 |
| **Total Expense** | 278,041.44 | 214,042.19 | 63,999.25 | 663,439.63 | -385,398.19 |
| **Net Ordinary Income** | -140,655.29 | -313,932.20 | 173,276.91 | -54,289.66 | -86,365.63 |
| **Net Income** | -140,655.29 | -313,932.20 | 173,276.91 | -54,289.66 | -86,365.63 |

10:24 AM
12/16/20
Accrual Basis

# First Choice Medical Group of Brevard, LLC.
## Balance Sheet
### As of November 30, 2020

|  | Nov 30, 20 | Oct 31, 20 | $ Change | Nov 30, 19 | $ Change |
|---|---|---|---|---|---|
| **Long Term Liabilities** |  |  |  |  |  |
| LT Lease Liability | 176,567.23 | 182,713.15 | -6,145.92 | 255,507.42 | -78,940.19 |
| Note Pay LT - US Bank Sonosite | 47,793.99 | 50,045.18 | -2,251.19 | 72,557.08 | -24,763.09 |
| **Total Long Term Liabilities** | 224,361.22 | 232,758.33 | -8,397.11 | 328,064.50 | -103,703.28 |
| **Total Liabilities** | 3,131,638.86 | 3,113,626.71 | 18,012.15 | 2,233,345.39 | 898,293.47 |
| **Equity** |  |  |  |  |  |
| Intercompany - FCID Medical | -13,014,402.06 | -13,013,361.58 | -1,040.48 | -12,198,640.39 | -815,761.67 |
| Members Equity | 13,004,926.30 | 13,004,926.30 | 0.00 | 13,028,811.00 | -23,884.70 |
| Net Income | -1,622,077.92 | -1,481,422.63 | -140,655.29 | 396,550.26 | -2,018,628.18 |
| **Total Equity** | -1,631,553.68 | -1,489,857.91 | -141,695.77 | 1,226,720.87 | -2,858,274.55 |
| **TOTAL LIABILITIES & EQUITY** | 1,500,085.18 | 1,623,768.80 | -123,683.62 | 3,460,066.26 | -1,959,981.08 |

10:26 AM
12/16/20

# First Choice Medical Group of Brevard, LLC.
## Statement of Cash Flows
### November 2020

|  | Nov 20 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -140,655.29 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| A/R - Athena | 13,551.00 |
| A/R - Bad Debt Allow - Athena | 7,336.00 |
| A/R - Other | 1,049.17 |
| Deposits | 1,365.30 |
| Prepaid Insurance | 370.52 |
| Accounts Payable | -345.00 |
| Accts Pay - Post Bankruptcy | 29,132.31 |
| Accrued Expenses | 5,300.00 |
| Accrued Interest Payable | 636.57 |
| Accrued Payroll | 4,672.29 |
| Accrued PTO (Employee Leave) | -4,862.84 |
| Note Pay - Everbank | -1,787.94 |
| ST Lease Liability | -6,336.13 |
| **Net cash provided by Operating Activities** | -90,574.04 |
| **INVESTING ACTIVITIES** | |
| Accum Depr - Right to Use Asset | 12,519.48 |
| **Net cash provided by Investing Activities** | 12,519.48 |
| **FINANCING ACTIVITIES** | |
| LT Lease Liability | -6,145.92 |
| Note Pay LT - US Bank Sonosite | -2,251.19 |
| Intercompany - FCID Medical | -1,040.48 |
| **Net cash provided by Financing Activities** | -9,437.59 |
| **Net cash increase for period** | -87,492.15 |
| **Cash at beginning of period** | 150,943.71 |
| **Cash at end of period** | **63,451.56** |