**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 1**

| Case Name:  FCID Medical, Inc. |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | X | |
| 4. Is the Debtor current on all post-confirmation plan payments? | | X |
| | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | | |
|---|---|---|---|---|
| TYPE of POLICY        and        CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount | |
| Property Insurance - Arch Specialty Insurance Company | 10/03/20 to 10/03/21 | 3598.77 Monthly | None | |
| Liability and Umbrella - Twin City Fire Insurance Company (The Hartford) | 03/27/21 to 03/27/22 | 517.21 Monthly | None | |
| | | | | |
| | | | | |
| | | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

On February 23, 2021, the Bankruptcy Court entered an Order Confirming Debtors' Amended Joint Plan of Reorganization.  On April 21, 2021 a status hearing was held setting July 2, 2021 as the deadline for claim objections.  On March 1, 2021, in the case of Maz Partners LP, individually and on behalf of all other similarly situated, vs. First Choice Healthcare Solutions, Inc. and Christian Romandetti, Sr., Case No. 6:19-cv-00619-PGB-LRH pending in the U.S. District Court, Middle District of Florida, Orlando Division, an Order Preliminary Approving Class Action Settlement, Preliminary Certifying Settlement Class, and Directing Notice to Settlement Class was entered.  The District Court set a hearing regarding final approval of the settlement for July 23, 2021 at 10:00 a.m. at the United States District Court for the Middle District of Florida, Orlando Division, 401 West Central Boulevard, Orlando, Florida 32801.

**Estimated Date of Filing the Application for Final Decree: Summer/Early Fall 2021**

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ___21st___ day of ___July___ 2021___.

Debtor's Signature        Lance Friedman, CEO

FCID Medical, Inc.

Case 6:20-bk-3357

For Period Ending June 30, 2021

Attachment No. 1

Questionnaire 3.  All undisputed bills paid on a timely basis, except a few vendors with whom we have negotiated payment plans.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

Case Name:  FCID Medical, Inc.

Case Number: 6:20-bk-3357-KSJ

Date of Plan Confirmation: February 21, 2021

*All items must be answered.  Any which do not apply should be answered "none" or "N/A".*

|    |    |    | 04/01/21 - 06/30/21 | 02/22/21 - 06/30/21 |
|----|----|----|----|----|
|    |    |    | Quarterly | Post Confirmation Total |
| 1. | **CASH (Beginning of Period)** | | $          158.44 | $          941.00 |
| 2. | **INCOME or RECEIPTS during the Period** | | $      871,274.65 | $    1,094,262.97 |
| 3. | **DISBURSEMENTS** | | | |
|    | a. | **Operating Expenses (Fees/Taxes):** | | |
|    |    | (i) U.S. Trustee Quarterly Fees | $ None | $ None |
|    |    | (ii) Federal Taxes | None | None |
|    |    | (iii State Taxes | None | None |
|    |    | (iv Other Taxes | None | None |
|    | b. | **All Other Operating Expenses:** | $      870,106.73 | $    1,093,877.61 |
|    | c. | **Plan Payments:** | | |
|    |    | (i) Administrative Claims | $ None | $ None |
|    |    | (ii) Class One | None | None |
|    |    | (iii Class Two | None | None |
|    |    | (iv Class Three | None | None |
|    |    | (v) Class Four | None | None |
|    |    | (vi Class Five | None | None |
|    |    | (vi Class Six | None | None |
|    |    | (vi Class Seven | None | None |
|    | **Total Disbursements (Operating & Plan)** | | $      870,106.73 | $    1,093,877.61 |
| 1. | **CASH (End of Period)** | | $    1,326.36 | $    1,326.36 |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

| |
|---|
| **Case Name:  FCID Medical, Inc.** |
| **Case Number: 6:20-bk-3357-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

### For 04/30/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX9125 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1.  **Balance per Bank Statement** | 18,506.51 | | | |
| 2.  **ADD:**  Deposits not credited | - | | | |
| 3.  **SUBTRACT**: Outstanding Checks | (18,023.37) | | | |
| 4.  Other Reconciling Items | - | | | |
| 5.  **Month End Balance** (Must Agree with Books) | 483.14 | | | |
| | | | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

 

FCID MEDICAL INC
DIP CASE 20-03357 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL 32901

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Apr 01 2021-Apr 30 2021 |
| Cust Ref #: | |
| Primary Account #: | 435-8889125 |

## Chapter 11 Checking

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

RECEIVED MAY 0 3 2021

Account # 435-8889125

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3,914.30 | Average Collected Balance | 7,582.38 |
| Electronic Deposits | 269,200.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 30,814.16 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 223,793.63 | Days in Period | 30 |
| Ending Balance | 18,506.51 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 102,000.00 |
| 04/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 20,000.00 |
| 04/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 20,000.00 |
| 04/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 109,000.00 |
| 04/30 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 18,200.00 |
| | Subtotal: | 269,200.00 |

**Checks Paid**   No. Checks: 22   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/02 | 816 | 3,598.77 | 04/16 | 825 | 20.92 |
| 04/19 | 818* | 537.28 | 04/19 | 826 | 290.29 |
| 04/16 | 819 | 274.40 | 04/26 | 827 | 507.80 |
| 04/22 | 820 | 1,362.64 | 04/23 | 828 | 1,881.50 |
| 04/20 | 821 | 1,035.53 | 04/16 | 829 | 2,945.85 |
| 04/21 | 822 | 39.30 | 04/21 | 830 | 630.20 |
| 04/19 | 823 | 101.22 | 04/26 | 831 | 216.00 |
| 04/16 | 824 | 417.74 | 04/23 | 832 | 200.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance _____ 18,506.51

❷ Total Deposits + _____

❸ Sub Total _____

❹ Total Withdrawals - _____

❺ Adjusted Balance _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page:                          3 of 7
Statement Period:    Apr 01 2021-Apr 30 2021
Cust Ref #:
Primary Account #:                      125

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 04/23 | 833 | 300.00 | 04/23 | 837* | 12,107.02 |
| 04/26 | 834 | 143.37 | 04/28 | 838 | 3,598.77 |
| 04/26 | 835 | 88.35 | 04/29 | 839 | 517.21 |
| | | | | Subtotal: | 30,814.16 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|------|------|------|
| 04/01 | DEBIT CARD PAYMENT, *****04025741814, AUT 033021 VISA DDA PUR<br>ADOBE ACROPRO SUBS      800 443 8158  * CA | 16.99 |
| 04/07 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 04/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 100,000.00 |
| 04/12 | DEBIT CARD PURCHASE, *****04025741814, AUT 040921 VISA DDA PUR<br>INSTACART 159          HTTPSINSTACAR * CA | 152.48 |
| 04/13 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 295.30 |
| 04/13 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 221.32 |
| 04/13 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 112.50 |
| 04/13 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 92.33 |
| 04/13 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 44.03 |
| 04/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 15,000.00 |
| 04/16 | CCD DEBIT, PAYCHEX-HRS 401(K) ****034817132 | 591.00 |
| 04/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 106,000.00 |
| 04/28 | DEBIT CARD PURCHASE, *****04025741814, AUT 042721 VISA DDA PUR<br>AMZN MKTP US 5H52U1XS3     AMZN COM BILL * WA | 262.06 |
| 04/29 | CCD DEBIT, PAYCHEX-HRS 401(K) ****034910412 | 628.67 |
| 04/29 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 04/29 | DEBIT CARD PURCHASE, *****04025741814, AUT 042821 VISA DDA PUR<br>MOOD PANDORA          800 929 5407  * TX | 26.95 |
| 04/30 | DEBIT CARD PURCHASE, *****04025741814, AUT 042921 VISA DDA PUR<br>FLORIDA DEPT OF STATE      850 245 6939  * FL | 150.00 |
| | Subtotal: | 223,793.63 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 03/31 | 3,914.30 | 04/19 | 21,101.88 |
| 04/01 | 3,897.31 | 04/20 | 20,066.35 |
| 04/02 | 298.54 | 04/21 | 22,396.85 |
| 04/07 | 198.54 | 04/22 | 21,034.21 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Apr 01 2021-Apr 30 2021 |
| Cust Ref #: | |
| Primary Account #: | 09125 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/08 | 2,198.54 | 04/23 | 6,545.69 |
| 04/12 | 2,046.06 | 04/26 | 5,590.17 |
| 04/13 | 1,280.58 | 04/28 | 1,729.34 |
| 04/15 | 6,280.58 | 04/29 | 456.51 |
| 04/16 | 22,030.67 | 04/30 | 18,506.51 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 5 of 7
Statement Period: Apr 01 2021-Apr 30 2021
Cust Ref #: ~~4369009128-699~~
Primary Account #: ~~435 3000125~~



#816     04/02     $3,598.77

#819     04/16     $274.40

#821     04/20     $1,035.53

#823     04/19     $101.22

#825     04/16     $20.92



#818     04/19     $537.28

#820     04/22     $1,362.64

#822     04/21     $39.30

#824     04/16     $417.74

#826     04/19     $290.29



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 6 of 7
Statement Period: Apr 01 2021-Apr 30 2021
Cust Ref #: ~~1000009125-0591~~
Primary Account #: ~~06-9000125~~



| #827 | 04/26 | $507.80 |
| #828 | 04/23 | $1,881.50 |
| #829 | 04/16 | $2,945.85 |
| #830 | 04/21 | $630.20 |
| #831 | 04/26 | $216.00 |
| #832 | 04/23 | $200.00 |
| #833 | 04/24 | $300.00 |
| #834 | 04/26 | $143.37 |
| #835 | 04/26 | $88.35 |
| #837 | 04/23 | $12,107.02 |





**Bank**

America's Most Convenient Bank®

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | Apr 01 2021-Apr 30 2021 |
| Cust Ref #: | |
| Primary Account #: | 9125 |



#838          04/28          $3,598.77



#839          04/29          $517.21

11:37 AM

05/03/21

# FCID Medical, Inc.
# Reconciliation Summary
### 10200 · TD Bank Operating, Period Ending 04/30/2021

|  | Apr 30, 21 |  |
|---|---|---|
| **Beginning Balance** |  | 3,914.30 |
| Cleared Transactions |  |  |
| Checks and Payments - 39 items | -254,607.79 |  |
| Deposits and Credits - 6 items | 269,200.00 |  |
| **Total Cleared Transactions** | 14,592.21 |  |
| **Cleared Balance** |  | **18,506.51** |
| Uncleared Transactions |  |  |
| Checks and Payments - 6 items | -18,023.37 |  |
| **Total Uncleared Transactions** | -18,023.37 |  |
| **Register Balance as of 04/30/2021** |  | **483.14** |
| **Ending Balance** |  | 483.14 |

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 04/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,914.30 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 39 items** | | | | | | |
| Bill Pmt -Check | 03/25/2021 | 816 | IPFS Corporation | X | -3,598.77 | -3,598.77 |
| Check | 03/30/2021 | Dbt03... | TD Debit Card | X | -16.99 | -3,615.76 |
| Check | 04/06/2021 | PB040... | Pitney Bowes - Purc... | X | -100.00 | -3,715.76 |
| Check | 04/08/2021 | FCMG... | First Choice Medical... | X | -100,000.00 | -103,715.76 |
| Bill Pmt -Check | 04/09/2021 | 820 | Bright House Networ... | X | -1,362.64 | -105,078.40 |
| Bill Pmt -Check | 04/09/2021 | 821 | Century Link | X | -1,035.53 | -106,113.93 |
| Bill Pmt -Check | 04/09/2021 | 818 | AT&T Mobility | X | -537.28 | -106,651.21 |
| Bill Pmt -Check | 04/09/2021 | 824 | Romandetti, Christian | X | -417.74 | -107,068.95 |
| Bill Pmt -Check | 04/09/2021 | FPL04... | Florida Power & Light | X | -295.30 | -107,364.25 |
| Bill Pmt -Check | 04/09/2021 | 826 | Trilogy Medwaste S... | X | -290.29 | -107,654.54 |
| Bill Pmt -Check | 04/09/2021 | 819 | Bridenbecker, Eileen | X | -274.40 | -107,928.94 |
| Bill Pmt -Check | 04/09/2021 | FPL04... | Florida Power & Light | X | -221.32 | -108,150.26 |
| Check | 04/09/2021 | Dbt04... | TD Debit Card | X | -152.48 | -108,302.74 |
| Bill Pmt -Check | 04/09/2021 | FPL04... | Florida Power & Light | X | -112.50 | -108,415.24 |
| Bill Pmt -Check | 04/09/2021 | 823 | McHale, April | X | -101.22 | -108,516.46 |
| Bill Pmt -Check | 04/09/2021 | FPL04... | Florida Power & Light | X | -92.33 | -108,608.79 |
| Bill Pmt -Check | 04/09/2021 | FPL04... | Florida Power & Light | X | -44.03 | -108,652.82 |
| Bill Pmt -Check | 04/09/2021 | 822 | City of West Melbou... | X | -39.30 | -108,692.12 |
| Bill Pmt -Check | 04/09/2021 | 825 | Sielicki, Christina | X | -20.92 | -108,713.04 |
| Check | 04/15/2021 | FCHS... | First Choice Healthc... | X | -15,000.00 | -123,713.04 |
| Check | 04/15/2021 | PC04... | Paychex Payroll | X | -591.00 | -124,304.04 |
| Bill Pmt -Check | 04/16/2021 | 837 | The Tech Company | X | -12,107.02 | -136,411.06 |
| Bill Pmt -Check | 04/16/2021 | 829 | CR of Melbourne, LL... | X | -2,945.85 | -139,356.91 |
| Bill Pmt -Check | 04/16/2021 | 828 | Canon Financial Ser... | X | -1,881.50 | -141,238.41 |
| Bill Pmt -Check | 04/16/2021 | 830 | DEX Imaging | X | -630.20 | -141,868.61 |
| Bill Pmt -Check | 04/16/2021 | 827 | Best Version Media | X | -507.80 | -142,376.41 |
| Bill Pmt -Check | 04/16/2021 | 833 | Foto - Net Health Sy... | X | -300.00 | -142,676.41 |
| Bill Pmt -Check | 04/16/2021 | 831 | East Coast Paper St... | X | -216.00 | -142,892.41 |
| Bill Pmt -Check | 04/16/2021 | 832 | Florida High Speed I... | X | -200.00 | -143,092.41 |
| Bill Pmt -Check | 04/16/2021 | 834 | Pitney Bowes - Purc... | X | -143.37 | -143,235.78 |
| Bill Pmt -Check | 04/16/2021 | 835 | RWS Facility Services | X | -88.35 | -143,324.13 |
| Check | 04/21/2021 | FCMG... | First Choice Medical... | X | -106,000.00 | -249,324.13 |
| Bill Pmt -Check | 04/23/2021 | 838 | IPFS Corporation | X | -3,598.77 | -252,922.90 |
| Bill Pmt -Check | 04/23/2021 | 839 | The Hartford | X | -517.21 | -253,440.11 |
| Check | 04/26/2021 | Dbt04... | TD Debit Card | X | -262.06 | -253,702.17 |
| Check | 04/28/2021 | PC04... | Paychex Payroll | X | -628.67 | -254,330.84 |
| Check | 04/28/2021 | PitnB0... | Pitney Bowes - Purc... | X | -100.00 | -254,430.84 |
| Check | 04/29/2021 | Dbt04... | TD Debit Card | X | -150.00 | -254,580.84 |
| Check | 04/29/2021 | Dbt04... | TD Debit Card | X | -26.95 | -254,607.79 |
| Total Checks and Payments | | | | | -254,607.79 | -254,607.79 |
| **Deposits and Credits - 6 items** | | | | | | |
| Check | 03/26/2021 | Dbt03... | TD Debit Card | X | 0.00 | 0.00 |
| Deposit | 04/08/2021 | | | X | 102,000.00 | 102,000.00 |
| Deposit | 04/15/2021 | | | X | 20,000.00 | 122,000.00 |
| Deposit | 04/16/2021 | | | X | 20,000.00 | 142,000.00 |
| Deposit | 04/21/2021 | | | X | 109,000.00 | 251,000.00 |
| Deposit | 04/30/2021 | | | X | 18,200.00 | 269,200.00 |
| Total Deposits and Credits | | | | | 269,200.00 | 269,200.00 |
| Total Cleared Transactions | | | | | 14,592.21 | 14,592.21 |
| Cleared Balance | | | | | | 14,592.21 |
| | | | | | | 18,506.51 |

11:37 AM

05/03/21

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 04/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Bill Pmt -Check | 01/22/2021 | 760 | RWS Facility Services | | -88.35 | -88.35 |
| Bill Pmt -Check | 04/16/2021 | 836 | Signius Communicat... | | -53.74 | -142.09 |
| Check | 04/29/2021 | Dbt04... | TD Debit Card | | -16.99 | -159.08 |
| Bill Pmt -Check | 04/30/2021 | BrevT... | Brevard County Tax ... | | -17,741.38 | -17,900.46 |
| Bill Pmt -Check | 04/30/2021 | 840 | AT&T | | -68.17 | -17,968.63 |
| Bill Pmt -Check | 04/30/2021 | 841 | Bridenbecker, Eileen | | -54.74 | -18,023.37 |
| Total Checks and Payments | | | | | -18,023.37 | -18,023.37 |
| Total Uncleared Transactions | | | | | -18,023.37 | -18,023.37 |
| Register Balance as of 04/30/2021 | | | | | -3,431.16 | 483.14 |
| **Ending Balance** | | | | | **-3,431.16** | **483.14** |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| Case Name:  FCID Medical, Inc. |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

### For 05/31/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX9125 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1.  Balance per Bank Statement | 10,426.56 | | | |
| 2.  ADD:  Deposits not credited | - | | | |
| 3.  SUBTRACT:  Outstanding Checks | (18,646.68) | | | |
| 4.  Other Reconciling Items | (194.49) | | | |
| 5.  Month End Balance (Must Agree with Books) | (8,414.61) | | | |
| | | | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br><br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

 **Bank**
America's Most Convenient Bank®

E   STATEMENT OF ACCOUNT

 

FCID MEDICAL INC
DIP CASE 20-03357 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL 32901

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | May 01 2021-May 31 2021 |
| Cust Ref #: | ▨▨▨▨▨▨▨▨▨▨▨ |
| Primary Account #: | ▨▨▨-▨▨▨▨125 |


RECEIVED JUN 0 1 2021

## Chapter 11 Checking

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Account # ▨▨▨-▨▨▨▨125

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 18,506.51 | Average Collected Balance | 9,397.50 |
| Electronic Deposits | 287,000.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 10,199.57 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 284,880.38 | Days in Period | 31 |
| Ending Balance | 10,426.56 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/06 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 95,000.00 |
| 05/06 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 10,000.00 |
| 05/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 3,000.00 |
| 05/14 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 17,000.00 |
| 05/20 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 149,000.00 |
| 05/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 13,000.00 |
| | Subtotal: | 287,000.00 |

#### Checks Paid   No. Checks: 20   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/07 | 836 | 53.74 | 05/14 | 847 | 374.46 |
| 05/06 | 840* | 68.17 | 05/17 | 848 | 29.39 |
| 05/06 | 841 | 54.74 | 05/25 | 849 | 68.50 |
| 05/19 | 843* | 537.70 | 05/25 | 850 | 507.80 |
| 05/17 | 844 | 179.88 | 05/27 | 851 | 1,384.30 |
| 05/18 | 845 | 39.30 | 05/26 | 852 | 1,881.50 |
| 05/14 | 846 | 2,708.13 | 05/24 | 854* | 769.78 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 10,426.56 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | May 01 2021-May 31 2021 |
| Cust Ref #: | |
| Primary Account #: | 9125 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 05/28 | 855 | 156.00 | 05/25 | 858 | 88.35 |
| 05/25 | 856 | 200.00 | 05/25 | 860* | 467.69 |
| 05/25 | 857 | 600.00 | 05/28 | 865* | 30.14 |
| | | | | Subtotal: | 10,199.57 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|------|-----------|--------|
| 05/03 | DEBIT CARD PAYMENT, *****04025741814, AUT 042921 VISA DDA PUR<br>ADOBE ACROPRO SUBS      800 443 8158  * CA | 16.99 |
| 05/04 | ELECTRONIC PMT-WEB, BREVARD COUNTY TAX COLL. 8659528 | 17,741.38 |
| 05/05 | DEBIT CARD PAYMENT, *****04025741814, AUT 050421 VISA DDA PUR<br>WIX COM PREMIUM PLAN      800 6000949  * NY | 155.00 |
| 05/06 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 84,000.00 |
| 05/06 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 15,000.00 |
| 05/07 | DEBIT CARD PURCHASE, *****04025741814, AUT 050621 VISA DDA PUR<br>PAYPAL  HCA INT      402 935 7733  * CA | 360.00 |
| 05/10 | DEBIT CARD PURCHASE, *****04025741814, AUT 050721 VISA DDA PUR<br>COVOC CORPORATION      714 879 0341  * CA | 1,409.10 |
| 05/10 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 320.71 |
| 05/10 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 279.07 |
| 05/10 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 144.84 |
| 05/10 | DEBIT CARD PURCHASE, *****04025741814, AUT 050621 VISA DDA PUR<br>AMZN MKTP US 2L91F3NC0      AMZN COM BILL * WA | 96.20 |
| 05/10 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 89.06 |
| 05/10 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 61.26 |
| 05/11 | DEBIT CARD PURCHASE, *****04025741814, AUT 050621 VISA DDA PUR<br>AMZN MKTP US 2L3Q66DL1      AMZN COM BILL * WA | 194.49 |
| 05/12 | CCD DEBIT, PAYCHEX-HRS 401(K) ****035006782 | 631.05 |
| 05/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 12,000.00 |
| 05/18 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 05/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 141,000.00 |
| 05/21 | DEBIT CARD PURCHASE, *****04028071243, AUT 052021 VISA DDA PUR<br>GAWENDA SEMINARS      GAWENDASEMINA * MI | 200.00 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | May 01 2021-May 31 2021 |
| Cust Ref #: | |
| Primary Account #: | 9125 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/26 | CCD DEBIT, PAYCHEX-HRS 401(K) ****035115184 | 631.57 |
| 05/26 | DEBIT CARD PURCHASE, *****04028071243, AUT 052121 VISA DDA PUR AMZN MKTP US 2R4F10P30    AMZN COM BILL * WA | 449.66 |
| 05/28 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 10,000.00 |
| | Subtotal: | 284,880.38 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 18,506.51 | 05/17 | 7,538.85 |
| 05/03 | 18,489.52 | 05/18 | 7,399.55 |
| 05/04 | 748.14 | 05/19 | 6,861.85 |
| 05/05 | 593.14 | 05/20 | 14,861.85 |
| 05/06 | 6,470.23 | 05/21 | 14,661.85 |
| 05/07 | 6,056.49 | 05/24 | 13,892.07 |
| 05/10 | 3,656.25 | 05/25 | 11,959.73 |
| 05/11 | 6,461.76 | 05/26 | 8,997.00 |
| 05/12 | 5,830.71 | 05/27 | 7,612.70 |
| 05/14 | 7,748.12 | 05/28 | 10,426.56 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page:                          5 of 6
Statement Period:   May 01 2021-May 31 2021
Cust Ref #:
Primary Account #:                   436-8009125

| #836 | 05/07 | $53.74 |
|---|---|---|

| #840 | 05/06 | $68.17 |
|---|---|---|

| #841 | 05/06 | $54.74 |
|---|---|---|

| #843 | 05/19 | $537.70 |
|---|---|---|

| #844 | 05/17 | $179.88 |
|---|---|---|

| #845 | 05/18 | $39.30 |
|---|---|---|

| #846 | 05/14 | $2,708.13 |
|---|---|---|

| #847 | 05/14 | $374.46 |
|---|---|---|

| #848 | 05/17 | $29.39 |
|---|---|---|

| #849 | 05/25 | $68.50 |
|---|---|---|



**STATEMENT OF ACCOUNT**

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 6 of 6
Statement Period: May 01 2021-May 31 2021
Cust Ref #: ~~4369009125-033~~
Primary Account #: ~~9125~~



| #850 | 05/25 | $507.80 |
|------|-------|---------|



| #851 | 05/27 | $1,384.30 |
|------|-------|-----------|



| #852 | 05/26 | $1,881.50 |
|------|-------|-----------|



| #854 | 05/24 | $769.78 |
|------|-------|---------|



| #855 | 05/28 | $156.00 |
|------|-------|---------|



| #856 | 05/25 | $200.00 |
|------|-------|---------|



| #857 | 05/25 | $600.00 |
|------|-------|---------|



| #858 | 05/25 | $88.35 |
|------|-------|--------|



| #860 | 05/25 | $467.69 |
|------|-------|---------|



| #865 | 05/28 | $30.14 |
|------|-------|--------|

4:34 PM

06/01/21

# FCID Medical, Inc.
# Reconciliation Summary
## 10200 · TD Bank Operating, Period Ending 05/31/2021

|  | May 31, 21 |
|---|---|
| **Beginning Balance** | 18,506.51 |
|    Cleared Transactions |  |
|       Checks and Payments - 43 items | -295,274.44 |
|       Deposits and Credits - 9 items | 287,194.49 |
|    Total Cleared Transactions | -8,079.95 |
| **Cleared Balance** | 10,426.56 |
|    Uncleared Transactions |  |
|       Checks and Payments - 9 items | -18,646.68 |
|    Total Uncleared Transactions | -18,646.68 |
| **Register Balance as of 05/31/2021** | -8,220.12 |
| **Ending Balance** | -8,220.12 |

4:34 PM

06/01/21

# FCID Medical, Inc.
# Reconciliation Detail
## 10200 · TD Bank Operating, Period Ending 05/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 18,506.51 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 43 items** | | | | | | |
| Bill Pmt -Check | 04/16/2021 | 836 | Signius Communicat... | X | -53.74 | -53.74 |
| Check | 04/29/2021 | Dbt04... | TD Debit Card | X | -16.99 | -70.73 |
| Bill Pmt -Check | 04/30/2021 | BrevT... | Brevard County Tax ... | X | -17,741.38 | -17,812.11 |
| Bill Pmt -Check | 04/30/2021 | 840 | AT&T | X | -68.17 | -17,880.28 |
| Bill Pmt -Check | 04/30/2021 | 841 | Bridenbecker, Eileen | X | -54.74 | -17,935.02 |
| Check | 05/04/2021 | Dbt05... | TD Debit Card | X | -155.00 | -18,090.02 |
| Check | 05/06/2021 | FCMG... | First Choice Medical... | X | -84,000.00 | -102,090.02 |
| Check | 05/06/2021 | FCMG... | First Choice Medical... | X | -15,000.00 | -117,090.02 |
| Check | 05/06/2021 | Dbt05... | TD Debit Card | X | -360.00 | -117,450.02 |
| Bill Pmt -Check | 05/06/2021 | FPL05... | Florida Power & Light | X | -320.71 | -117,770.73 |
| Bill Pmt -Check | 05/06/2021 | FPL05... | Florida Power & Light | X | -279.07 | -118,049.80 |
| General Journal | 05/06/2021 | JV 04-... | TD Debit Card | X | -194.49 | -118,244.29 |
| Bill Pmt -Check | 05/06/2021 | FPL05... | Florida Power & Light | X | -144.84 | -118,389.13 |
| Check | 05/06/2021 | Dbt05... | TD Debit Card | X | -96.20 | -118,485.33 |
| Bill Pmt -Check | 05/06/2021 | FPL05... | Florida Power & Light | X | -89.06 | -118,574.39 |
| Bill Pmt -Check | 05/06/2021 | FPL05... | Florida Power & Light | X | -61.26 | -118,635.65 |
| Check | 05/07/2021 | Dbt05... | TD Debit Card | X | -1,409.10 | -120,044.75 |
| Check | 05/10/2021 | Dbt05... | TD Debit Card | X | -194.49 | -120,239.24 |
| Check | 05/11/2021 | PC05... | Paychex Payroll | X | -631.05 | -120,870.29 |
| Check | 05/14/2021 | FCHS... | First Choice Healthc... | X | -12,000.00 | -132,870.29 |
| Bill Pmt -Check | 05/14/2021 | 846 | CR of Melbourne, LL... | X | -2,708.13 | -135,578.42 |
| Bill Pmt -Check | 05/14/2021 | 843 | AT&T Mobility | X | -537.70 | -136,116.12 |
| Bill Pmt -Check | 05/14/2021 | 847 | Romanadetti, Christian | X | -374.46 | -136,490.58 |
| Bill Pmt -Check | 05/14/2021 | 844 | Bean, Kimberly | X | -179.88 | -136,670.46 |
| Bill Pmt -Check | 05/14/2021 | 845 | City of West Melbou... | X | -39.30 | -136,709.76 |
| Bill Pmt -Check | 05/14/2021 | 848 | Sielicki, Christina | X | -29.39 | -136,739.15 |
| Check | 05/18/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -136,839.15 |
| Check | 05/20/2021 | FCMG... | First Choice Medical... | X | -141,000.00 | -277,839.15 |
| Check | 05/20/2021 | Dbt05... | TD Debit Card | X | -200.00 | -278,039.15 |
| Bill Pmt -Check | 05/21/2021 | 852 | Canon Financial Ser... | X | -1,881.50 | -279,920.65 |
| Bill Pmt -Check | 05/21/2021 | 851 | Bright House Networ... | X | -1,384.30 | -281,304.95 |
| Bill Pmt -Check | 05/21/2021 | 854 | DEX Imaging | X | -769.78 | -282,074.73 |
| Bill Pmt -Check | 05/21/2021 | 857 | Foto - Net Health Sy... | X | -600.00 | -282,674.73 |
| Bill Pmt -Check | 05/21/2021 | 850 | Best Version Media | X | -507.80 | -283,182.53 |
| Bill Pmt -Check | 05/21/2021 | 860 | Trilogy Medwaste S... | X | -467.69 | -283,650.22 |
| Check | 05/21/2021 | Dbt05... | TD Debit Card | X | -449.66 | -284,099.88 |
| Bill Pmt -Check | 05/21/2021 | 856 | Florida High Speed I... | X | -200.00 | -284,299.88 |
| Bill Pmt -Check | 05/21/2021 | 855 | East Coast Paper St... | X | -156.00 | -284,455.88 |
| Bill Pmt -Check | 05/21/2021 | 858 | RWS Facility Services | X | -88.35 | -284,544.23 |
| Bill Pmt -Check | 05/21/2021 | 849 | AT&T | X | -68.50 | -284,612.73 |
| Check | 05/25/2021 | PL052... | Paychex Payroll | X | -631.57 | -285,244.30 |
| Check | 05/28/2021 | FCHS... | First Choice Healthc... | X | -10,000.00 | -295,244.30 |
| Bill Pmt -Check | 05/28/2021 | 865 | Perez, Zoraida | X | -30.14 | -295,274.44 |
| | Total Checks and Payments | | | | -295,274.44 | -295,274.44 |
| **Deposits and Credits - 9 items** | | | | | | |
| Check | 05/06/2021 | Dbt05... | TD Debit Card | X | 0.00 | 0.00 |
| Deposit | 05/06/2021 | | | X | 10,000.00 | 10,000.00 |
| Deposit | 05/06/2021 | | | X | 95,000.00 | 105,000.00 |
| Check | 05/10/2021 | 842 | Accord Health | X | 0.00 | 105,000.00 |
| Deposit | 05/11/2021 | | | X | 3,000.00 | 108,000.00 |
| Deposit | 05/14/2021 | | | X | 17,000.00 | 125,000.00 |
| Deposit | 05/20/2021 | | | X | 149,000.00 | 274,000.00 |
| Deposit | 05/28/2021 | | | X | 13,000.00 | 287,000.00 |
| General Journal | 06/01/2021 | JV 04-... | TD Debit Card | X | 194.49 | 287,194.49 |
| | Total Deposits and Credits | | | | 287,194.49 | 287,194.49 |
| | Total Cleared Transactions | | | | -8,079.95 | -8,079.95 |
| **Cleared Balance** | | | | | -8,079.95 | 10,426.56 |

4:34 PM

06/01/21

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 05/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Bill Pmt -Check | 01/22/2021 | 760 | RWS Facility Services | | -88.35 | -88.35 |
| Bill Pmt -Check | 05/21/2021 | 853 | Century Link | | -1,042.79 | -1,131.14 |
| Bill Pmt -Check | 05/21/2021 | 859 | Signius Communicat... | | -71.72 | -1,202.86 |
| Bill Pmt -Check | 05/28/2021 | 867 | The Tech Company | | -12,918.27 | -14,121.13 |
| Bill Pmt -Check | 05/28/2021 | 863 | IPFS Corporation | | -3,598.77 | -17,719.90 |
| Bill Pmt -Check | 05/28/2021 | 866 | The Hartford | | -517.21 | -18,237.11 |
| Bill Pmt -Check | 05/28/2021 | 864 | McHale, April | | -239.43 | -18,476.54 |
| Bill Pmt -Check | 05/28/2021 | 862 | Bean, Kimberly | | -102.73 | -18,579.27 |
| Bill Pmt -Check | 05/28/2021 | 861 | All Florida Coffee & ... | | -67.41 | -18,646.68 |
| Total Checks and Payments | | | | | -18,646.68 | -18,646.68 |
| Total Uncleared Transactions | | | | | -18,646.68 | -18,646.68 |
| Register Balance as of 05/31/2021 | | | | | -26,726.63 | -8,220.12 |
| **Ending Balance** | | | | | **-26,726.63** | **-8,220.12** |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| |
|---|
| Case Name:  FCID Medical, Inc. |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

### For 06/30/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX9125 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1.  Balance per Bank Statement | 6,621.63 | | | |
| 2.  ADD:  Deposits not credited | - | | | |
| 3.  SUBTRACT:  Outstanding Checks | (5,295.27) | | | |
| 4.  Other Reconciling Items | - | | | |
| 5.  Month End Balance (Must Agree with Books) | 1,326.36 | | | |
| | | | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information  Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

 **TD Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

 

FCID MEDICAL INC
DIP CASE 20-03357 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL  32901

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: |  |
| Primary Account #: | 9125 |

## Chapter 11 Checking

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

RECEIVED JUL 0 5 2021

Account # 9125

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 10,426.56 | Average Collected Balance | 9,610.75 |
| Deposits | 4,022.90 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 311,000.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 34,960.82 | Days in Period | 30 |
| Electronic Payments | 283,867.01 | | |
| Ending Balance | 6,621.63 | | |



| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/24 | DEPOSIT | 4,022.90 |
| | Subtotal: | 4,022.90 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 143,000.00 |
| 06/04 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 5,000.00 |
| 06/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 14,500.00 |
| 06/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 125,000.00 |
| 06/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 6,500.00 |
| 06/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 10,000.00 |
| 06/25 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 7,000.00 |
| | Subtotal: | 311,000.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**          6,621.63

**❷ Total Deposits**     +

**❸ Sub Total**

**❹ Total Withdrawals**     -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | ▓▓▓▓▓▓▓ |
| Primary Account #: | ▓▓▓▓▓9125 |

## DAILY ACCOUNT ACTIVITY

### Checks Paid    No. Checks: 23    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/07 | 853 | 1,042.79 | 06/21 | 872 | 38.14 |
| 06/11 | 859* | 71.72 | 06/18 | 873 | 777.94 |
| 06/07 | 861* | 67.41 | 06/18 | 874 | 1,046.23 |
| 06/02 | 862 | 102.73 | 06/21 | 875 | 109.27 |
| 06/02 | 863 | 3,598.77 | 06/14 | 876 | 37.74 |
| 06/21 | 864 | 239.43 | 06/14 | 877 | 426.85 |
| 06/02 | 866* | 517.21 | 06/25 | 878 | 68.62 |
| 06/07 | 867 | 12,918.27 | 06/18 | 879 | 400.00 |
| 06/11 | 868 | 3,500.00 | 06/28 | 880 | 3,500.00 |
| 06/18 | 869 | 537.70 | 06/21 | 881 | 2,828.69 |
| 06/18 | 870 | 1,049.81 | 06/30 | 884* | 200.00 |
| 06/21 | 871 | 1,881.50 | | | |
| | | | | Subtotal: | 34,960.82 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 130,000.00 |
| 06/04 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 4,000.00 |
| 06/04 | DEBIT CARD PURCHASE, *****04028071243, AUT 060221 VISA DDA PUR<br>JIMMY JOHNS  2066  E     336 501 8649 * FL | 115.54 |
| 06/08 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 196.91 |
| 06/08 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 90.26 |
| 06/09 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 06/10 | CCD DEBIT, PAYCHEX-HRS 401(K) ****035237953 | 630.24 |
| 06/10 | DEBIT CARD PURCHASE, *****04028071243, AUT 060921 VISA DDA PUR<br>PHILLYS FINEST        321 622 8969 * FL | 70.97 |
| 06/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 6,000.00 |
| 06/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 061021 VISA DDA PUR<br>STAPLES DIRECT        800 3333330  * MA | 192.49 |
| 06/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 061021 VISA DDA PUR<br>AMAZON COM 212E89O31    AMZN COM BILL * WA | 165.35 |
| 06/15 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 352.13 |
| 06/15 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 275.98 |
| 06/15 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 81.18 |
| 06/16 | DEBIT CARD PURCHASE, *****04028071243, AUT 061021 VISA DDA PUR<br>AMZN MKTP US 2X0UG1ID0    AMZN COM BILL * WA | 29.20 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page:                              4 of 8
Statement Period:      Jun 01 2021-Jun 30 2021
Cust Ref #:                ~~4369008125-03~~
Primary Account #:      ~~495-900~~7125

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/16 | DEBIT CARD PAYMENT, *****04028071243, AUT 061421 VISA DDA PUR<br>ADOBE ACROPRO SUBS      800 443 8158  * CA | 16.99 |
| 06/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 125,000.00 |
| 06/18 | DEBIT CARD PURCHASE, *****04028071243, AUT 061721 VISA DDA PUR<br>VISTAPR VISTAPRINT COM      866 8936743  * MA | 364.35 |
| 06/18 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 06/18 | DEBIT CARD PURCHASE, *****04028071243, AUT 061721 VISA DDA PUR<br>VISTAPR VISTAPRINT COM      866 8936743  * MA | 21.85 |
| 06/21 | DEBIT CARD PURCHASE, *****04028071243, AUT 061721 VISA DDA PUR<br>DNH GODADDY COM      480 505 8855  * AZ | 167.88 |
| 06/21 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 06/22 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 06/23 | DEBIT CARD PURCHASE, *****04028071243, AUT 062221 VISA DDA PUR<br>AMZN MKTP US 210UL2VR0      AMZN COM BILL * WA | 18.16 |
| 06/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 10,000.00 |
| 06/24 | CCD DEBIT, PAYCHEX-HRS 401(K) ****035346076 | 664.56 |
| 06/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 062121 VISA DDA PUR<br>AMZN MKTP US 213WM1W41      AMZN COM BILL * WA | 100.54 |
| 06/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 062321 VISA DDA PUR<br>AMAZON COM 219TJ3BI0 AMZ   AMZN COM BILL * WA | 91.73 |
| 06/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 062121 VISA DDA PUR<br>AMZN MKTP US 213UT9IB1      AMZN COM BILL * WA | 29.21 |
| 06/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 062321 VISA DDA PUR<br>MOOD PANDORA      800 929 5407  * TX | 26.95 |
| 06/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 062321 VISA DDA PUR<br>MOOD PANDORA      800 929 5407  * TX | 26.95 |
| 06/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 062321 VISA DDA PUR<br>MOOD PANDORA      800 929 5407  * TX | 26.95 |
| 06/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 3,500.00 |
| 06/28 | DEBIT CARD PURCHASE, *****04028071243, AUT 062521 VISA DDA PUR<br>IN  MED SELL COM      704 6774307  * NC | 1,070.00 |
| 06/28 | DEBIT CARD PURCHASE, *****04028071243, AUT 062521 VISA DDA PUR<br>DIRECT TEXTILE SUPPLY L   800 615 5822  * FL | 140.64 |

|  | Subtotal: | 283,867.01 |
|---|---|---|

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | ~~436000125-039-E~~ |
| Primary Account #: | ~~436~~ 9125 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 10,426.56 | 06/15 | 8,372.02 |
| 06/02 | 6,207.85 | 06/16 | 8,325.83 |
| 06/03 | 19,207.85 | 06/18 | 10,527.95 |
| 06/04 | 20,092.31 | 06/21 | 5,163.04 |
| 06/07 | 6,063.84 | 06/22 | 5,063.04 |
| 06/08 | 5,776.67 | 06/23 | 5,044.88 |
| 06/09 | 5,676.67 | 06/24 | 8,100.89 |
| 06/10 | 4,975.46 | 06/25 | 11,532.27 |
| 06/11 | 9,903.74 | 06/28 | 6,821.63 |
| 06/14 | 9,081.31 | 06/30 | 6,621.63 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**STATEMENT OF ACCOUNT**

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 6 of 8
Statement Period: Jun 01 2021-Jun 30 2021
Cust Ref #: ████████125-039-E-███
Primary Account #: ████-████125



| #853 | 06/07 | $1,042.79 |
|------|-------|-----------|



| #859 | 06/11 | $71.72 |
|------|-------|--------|

| #861 | 06/07 | $67.41 |
|------|-------|---------|

| #862 | 06/02 | $102.73 |
|------|-------|----------|



| #863 | 06/02 | $3,598.77 |
|------|-------|-----------|

| #864 | 06/21 | $239.43 |
|------|-------|----------|



| #866 | 06/02 | $517.21 |
|------|-------|----------|

| #867 | 06/07 | $12,918.27 |
|------|-------|------------|



| #868 | 06/11 | $3,500.00 |
|------|-------|-----------|



| #869 | 06/18 | $537.70 |
|------|-------|----------|





**America's Most Convenient Bank®**

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| # | Date | Amount |
|---|------|--------|
| #870 | 06/18 | $1,049.81 |
| #871 | 06/21 | $1,881.50 |
| #872 | 06/21 | $38.14 |
| #873 | 06/18 | $777.94 |
| #874 | 06/18 | $1,046.23 |
| #875 | 06/21 | $109.27 |
| #876 | 06/14 | $37.74 |
| #877 | 06/14 | $426.85 |
| #878 | 06/25 | $68.62 |
| #879 | 06/18 | $400.00 |



**America's Most Convenient Bank®**

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

STATEMENT OF ACCOUNT

Page:                                    8 of 8
Statement Period:    Jun 01 2021-Jun 30 2021
Cust Ref #:          ‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑‑
Primary Account #:   ‑‑‑‑‑‑‑9125





| #880 | 06/28 | $3,500.00 | | #881 | 06/21 | $2,828.69 |
|------|-------|-----------|--|------|-------|-----------|



| #884 | 06/30 | $200.00 |
|------|-------|---------|

3:10 PM

07/05/21

# FCID Medical, Inc.
## Reconciliation Summary
### 10200 · TD Bank Operating, Period Ending 06/30/2021

|  | Jun 30, 21 |
|---|---|
| **Beginning Balance** | 10,426.56 |
| **Cleared Transactions** | |
| Checks and Payments - 58 items | -318,827.83 |
| Deposits and Credits - 8 items | 315,022.90 |
| **Total Cleared Transactions** | -3,804.93 |
| **Cleared Balance** | 6,621.63 |
| **Uncleared Transactions** | |
| Checks and Payments - 7 items | -5,295.27 |
| **Total Uncleared Transactions** | -5,295.27 |
| **Register Balance as of 06/30/2021** | 1,326.36 |
| **New Transactions** | |
| Checks and Payments - 1 item | -1,500.00 |
| **Total New Transactions** | -1,500.00 |
| **Ending Balance** | -173.64 |

3:10 PM

07/05/21

# FCID Medical, Inc.
# Reconciliation Detail
## 10200 · TD Bank Operating, Period Ending 06/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 10,426.56 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 58 Items** | | | | | | |
| Bill Pmt -Check | 05/21/2021 | 853 | Lumen | X | -1,042.79 | -1,042.79 |
| Bill Pmt -Check | 05/21/2021 | 859 | Signius Communicat... | X | -71.72 | -1,114.51 |
| Bill Pmt -Check | 05/28/2021 | 867 | The Tech Company | X | -12,918.27 | -14,032.78 |
| Bill Pmt -Check | 05/28/2021 | 863 | IPFS Corporation | X | -3,598.77 | -17,631.55 |
| Bill Pmt -Check | 05/28/2021 | 866 | The Hartford | X | -517.21 | -18,148.76 |
| Bill Pmt -Check | 05/28/2021 | 864 | McHale, April | X | -239.43 | -18,388.19 |
| Bill Pmt -Check | 05/28/2021 | 862 | Bean, Kimberly | X | -102.73 | -18,490.92 |
| Bill Pmt -Check | 05/28/2021 | 861 | All Florida Coffee & ... | X | -67.41 | -18,558.33 |
| Bill Pmt -Check | 06/01/2021 | 868 | Accord Health | X | -3,500.00 | -22,058.33 |
| Check | 06/02/2021 | Dbt06... | TD Debit Card | X | -115.54 | -22,173.87 |
| Check | 06/03/2021 | FCMG... | First Choice Medical... | X | -130,000.00 | -152,173.87 |
| Check | 06/04/2021 | FCHS... | First Choice Healthc... | X | -4,000.00 | -156,173.87 |
| Bill Pmt -Check | 06/04/2021 | FPL06... | Florida Power & Light | X | -196.91 | -156,370.78 |
| Bill Pmt -Check | 06/04/2021 | FPL06... | Florida Power & Light | X | -90.26 | -156,461.04 |
| Check | 06/08/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -156,561.04 |
| Check | 06/09/2021 | PC06... | Paychex Payroll | X | -630.24 | -157,191.28 |
| Check | 06/09/2021 | Dbt06... | TD Debit Card | X | -70.97 | -157,262.25 |
| Check | 06/10/2021 | Dbt61... | TD Debit Card | X | -192.49 | -157,454.74 |
| Check | 06/10/2021 | Dbt06... | TD Debit Card | X | -165.35 | -157,620.09 |
| Check | 06/11/2021 | FCHS... | First Choice Healthc... | X | -6,000.00 | -163,620.09 |
| Bill Pmt -Check | 06/11/2021 | 871 | Canon Financial Ser... | X | -1,881.50 | -165,501.59 |
| Bill Pmt -Check | 06/11/2021 | 870 | Bright House Networ... | X | -1,049.81 | -166,551.40 |
| Bill Pmt -Check | 06/11/2021 | 874 | Lumen | X | -1,046.23 | -167,597.63 |
| Bill Pmt -Check | 06/11/2021 | 873 | DEX Imaging | X | -777.94 | -168,375.57 |
| Bill Pmt -Check | 06/11/2021 | 869 | AT&T Mobility | X | -537.70 | -168,913.27 |
| Bill Pmt -Check | 06/11/2021 | 877 | Romandetti, Christian | X | -426.85 | -169,340.12 |
| Bill Pmt -Check | 06/11/2021 | 879 | Space Coast Life Sa... | X | -400.00 | -169,740.12 |
| Bill Pmt -Check | 06/11/2021 | FPL06... | Florida Power & Light | X | -352.13 | -170,092.25 |
| Bill Pmt -Check | 06/11/2021 | FPL06... | Florida Power & Light | X | -275.98 | -170,368.23 |
| Bill Pmt -Check | 06/11/2021 | 875 | McHale, April | X | -109.27 | -170,477.50 |
| Bill Pmt -Check | 06/11/2021 | FPL06... | Florida Power & Light | X | -81.18 | -170,558.68 |
| Bill Pmt -Check | 06/11/2021 | 878 | Signius Communicat... | X | -68.62 | -170,627.30 |
| Bill Pmt -Check | 06/11/2021 | 872 | City of West Melbou... | X | -38.14 | -170,665.44 |
| Bill Pmt -Check | 06/11/2021 | 876 | Perez, Zoralda | X | -37.74 | -170,703.18 |
| Check | 06/14/2021 | Dbt06... | TD Debit Card | X | -16.99 | -170,720.17 |
| Check | 06/16/2021 | Dbt06... | TD Debit Card | X | -29.20 | -170,749.37 |
| Check | 06/17/2021 | FCMG... | First Choice Medical... | X | -125,000.00 | -295,749.37 |
| Check | 06/17/2021 | Dbt06... | TD Debit Card | X | -364.35 | -296,113.72 |
| Check | 06/17/2021 | Dbt06... | TD Debit Card | X | -167.88 | -296,281.60 |
| Check | 06/17/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -296,381.60 |
| Check | 06/17/2021 | Dbt06... | TD Debit Card | X | -21.85 | -296,403.45 |
| Bill Pmt -Check | 06/18/2021 | 880 | Accord Health | X | -3,500.00 | -299,903.45 |
| Bill Pmt -Check | 06/18/2021 | 881 | CR of Melbourne, LL... | X | -2,828.69 | -302,732.14 |
| Check | 06/18/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -302,832.14 |
| Check | 06/22/2021 | Dbt06... | TD Debit Card | X | -100.54 | -302,932.68 |
| Check | 06/22/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -303,032.68 |
| Check | 06/22/2021 | Dbt06... | TD Debit Card | X | -29.21 | -303,061.89 |
| Check | 06/22/2021 | Dbt06... | TD Debit Card | X | -18.16 | -303,080.05 |
| Check | 06/23/2021 | PC06... | Paychex Payroll | X | -664.56 | -303,744.61 |
| Check | 06/23/2021 | Dbt06... | TD Debit Card | X | -91.73 | -303,836.34 |
| Check | 06/23/2021 | Dbt06... | TD Debit Card | X | -26.95 | -303,863.29 |
| Check | 06/23/2021 | Dbt06... | TD Debit Card | X | -26.95 | -303,890.24 |
| Check | 06/23/2021 | Dbt06... | TD Debit Card | X | -26.95 | -303,917.19 |
| Check | 06/24/2021 | FCHS... | First Choice Healthc... | X | -10,000.00 | -313,917.19 |
| Check | 06/25/2021 | FCHS... | First Choice Healthc... | X | -3,500.00 | -317,417.19 |
| Check | 06/25/2021 | Dbt06... | TD Debit Card | X | -1,070.00 | -318,487.19 |
| Bill Pmt -Check | 06/25/2021 | 884 | Florida High Speed I... | X | -200.00 | -318,687.19 |
| Check | 06/25/2021 | Dbt06... | TD Debit Card | X | -140.64 | -318,827.83 |
| | | | **Total Checks and Payments** | | **-318,827.83** | **-318,827.83** |

3:10 PM

07/05/21

# FCID Medical, Inc.
# Reconciliation Detail
## 10200 · TD Bank Operating, Period Ending 06/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 8 items** | | | | | | |
| Deposit | 06/03/2021 | | | X | 143,000.00 | 143,000.00 |
| Deposit | 06/04/2021 | | | X | 5,000.00 | 148,000.00 |
| Deposit | 06/11/2021 | | | X | 14,500.00 | 162,500.00 |
| Deposit | 06/17/2021 | | | X | 125,000.00 | 287,500.00 |
| Deposit | 06/18/2021 | | | X | 6,500.00 | 294,000.00 |
| Deposit | 06/24/2021 | | | X | 4,022.90 | 298,022.90 |
| Deposit | 06/24/2021 | | | X | 10,000.00 | 308,022.90 |
| Deposit | 06/25/2021 | | | X | 7,000.00 | 315,022.90 |
| Total Deposits and Credits | | | | | 315,022.90 | 315,022.90 |
| Total Cleared Transactions | | | | | -3,804.93 | -3,804.93 |
| Cleared Balance | | | | | -3,804.93 | 6,621.63 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Bill Pmt -Check | 01/22/2021 | 760 | RWS Facility Services | | -88.35 | -88.35 |
| Bill Pmt -Check | 06/25/2021 | 885 | IPFS Corporation | | -3,598.77 | -3,687.12 |
| Bill Pmt -Check | 06/25/2021 | 888 | The Hartford | | -517.21 | -4,204.33 |
| Bill Pmt -Check | 06/25/2021 | 883 | Best Version Media | | -507.80 | -4,712.13 |
| Bill Pmt -Check | 06/25/2021 | 886 | IW Creative Group | | -425.00 | -5,137.13 |
| Bill Pmt -Check | 06/25/2021 | 887 | RWS Facility Services | | -88.35 | -5,225.48 |
| Bill Pmt -Check | 06/25/2021 | 882 | AT&T | | -69.79 | -5,295.27 |
| Total Checks and Payments | | | | | -5,295.27 | -5,295.27 |
| Total Uncleared Transactions | | | | | -5,295.27 | -5,295.27 |
| Register Balance as of 06/30/2021 | | | | | -9,100.20 | 1,326.36 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 07/02/2021 | 889 | Opsahl, Tami | | -1,500.00 | -1,500.00 |
| Total Checks and Payments | | | | | -1,500.00 | -1,500.00 |
| Total New Transactions | | | | | -1,500.00 | -1,500.00 |
| **Ending Balance** | | | | | **-10,600.20** | **-173.64** |

| Case Name: FCID Medical, Inc. |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

**ATTACHMENT NO. 4**

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| PB040621 | 04/06/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| FCMG040821 | 04/08/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (100,000.00) |
| 818 | 04/09/21 | AT&T Mobility | Operating Expense | (537.28) |
| 819 | 04/09/21 | Bridenbecker, Eileen | Operating Expense | (274.40) |
| 820 | 04/09/21 | Bright House Networks | Operating Expense | (1,362.64) |
| 822 | 04/09/21 | City of West Melbourne | Operating Expense | (39.30) |
| FPL040921a | 04/09/21 | Florida Power & Light | Operating Expense | (112.50) |
| FPL040921b | 04/09/21 | Florida Power & Light | Operating Expense | (92.33) |
| FPL040921c | 04/09/21 | Florida Power & Light | Operating Expense | (295.30) |
| FPL040921d | 04/09/21 | Florida Power & Light | Operating Expense | (221.32) |
| FPL040921e | 04/09/21 | Florida Power & Light | Operating Expense | (44.03) |
| 821 | 04/09/21 | Lumen | Operating Expense | (1,035.53) |
| 823 | 04/09/21 | McHale, April | Operating Expense | (101.22) |
| 824 | 04/09/21 | Romandetti, Christian | Operating Expense | (417.74) |
| 825 | 04/09/21 | Sielicki, Christina | Operating Expense | (20.92) |
| Dbt040921 | 04/09/21 | TD Debit Card | Operating Expense | (152.48) |
| 826 | 04/09/21 | Trilogy Medwaste Southeast LLC | Operating Expense | (290.29) |
| FCHS041521 | 04/15/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (15,000.00) |
| PC041521 | 04/15/21 | Paychex Payroll | Operating Expense | (591.00) |
| 827 | 04/16/21 | Best Version Media | Operating Expense | (507.80) |
| 828 | 04/16/21 | Canon Financial Services, Inc. | Operating Expense | (1,881.50) |
| 829 | 04/16/21 | CR of Melbourne, LLC. | Operating Expense | (2,945.85) |
| 830 | 04/16/21 | DEX Imaging | Operating Expense | (630.20) |
| 831 | 04/16/21 | East Coast Paper Stock | Operating Expense | (216.00) |
| 832 | 04/16/21 | Florida High Speed Internet | Operating Expense | (200.00) |
| 833 | 04/16/21 | Foto - Net Health Systems, Inc. | Operating Expense | (300.00) |
| 834 | 04/16/21 | Pitney Bowes - Purchase Power | Operating Expense | (143.37) |
| 835 | 04/16/21 | RWS Facility Services | Operating Expense | (88.35) |
| 836 | 04/16/21 | Signius Communications | Operating Expense | (53.74) |
| 837 | 04/16/21 | The Tech Company | Operating Expense | (12,107.02) |
| FCMG042121 | 04/21/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (106,000.00) |
| 838 | 04/23/21 | IPFS Corporation | Operating Expense | (3,598.77) |
| 839 | 04/23/21 | The Hartford | Operating Expense | (517.21) |
| Dbt042621 | 04/26/21 | TD Debit Card | Operating Expense | (262.06) |
| PC042821 | 04/28/21 | Paychex Payroll | Operating Expense | (628.67) |
| PitnB042821 | 04/28/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| Dbt042921a | 04/29/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt042921b | 04/29/21 | TD Debit Card | Operating Expense | (16.99) |
| Dbt042921c | 04/29/21 | TD Debit Card | Operating Expense | (150.00) |
| 840 | 04/30/21 | AT&T | Operating Expense | (68.17) |
| BrevT043021 | 04/30/21 | Brevard County Tax Collector | Operating Expense | (17,741.38) |
| 841 | 04/30/21 | Bridenbecker, Eileen | Operating Expense | (54.74) |
| Dbt050421 | 05/04/21 | TD Debit Card | Operating Expense | (155.00) |
| FCMG050621 | 05/06/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (84,000.00) |
| FCMG050621b | 05/06/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (15,000.00) |
| FPL050621a | 05/06/21 | Florida Power & Light | Operating Expense | (89.06) |
| FPL050621b | 05/06/21 | Florida Power & Light | Operating Expense | (144.84) |
| FPL050621c | 05/06/21 | Florida Power & Light | Operating Expense | (320.71) |
| FPL050621d | 05/06/21 | Florida Power & Light | Operating Expense | (279.07) |
| FPL050621e | 05/06/21 | Florida Power & Light | Operating Expense | (61.26) |
| Dbt050621a | 05/06/21 | TD Debit Card | Operating Expense | (360.00) |
| Dbt050621b | 05/06/21 | TD Debit Card | Operating Expense | (96.20) |
| Dbt050621c | 05/06/21 | TD Debit Card | Operating Expense | - |
| Dbt050721 | 05/07/21 | TD Debit Card | Operating Expense | (1,409.10) |
| Dbt051021 | 05/10/21 | TD Debit Card | Operating Expense | (194.49) |
| PC051121 | 05/11/21 | Paychex Payroll | Operating Expense | (631.05) |
| 843 | 05/14/21 | AT&T Mobility | Operating Expense | (537.70) |
| 844 | 05/14/21 | Bean, Kimberly | Operating Expense | (179.88) |
| 845 | 05/14/21 | City of West Melbourne | Operating Expense | (39.30) |
| 846 | 05/14/21 | CR of Melbourne, LLC. | Operating Expense | (2,708.13) |
| FCHS051421 | 05/14/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (12,000.00) |

QUAR
POST

| Case Name:  FCID Medical, Inc. |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

ATTACHMENT NO. 4

**CHAPTER 11 POST-CONFIRMATION**
**CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 847 | 05/14/21 | Romandetti, Christian | Operating Expense | (374.46) |
| 848 | 05/14/21 | Sielicki, Christina | Operating Expense | (29.39) |
| PBow051821 | 05/18/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| FCMG052021 | 05/20/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (141,000.00) |
| Dbt052021 | 05/20/21 | TD Debit Card | Operating Expense | (200.00) |
| 849 | 05/21/21 | AT&T | Operating Expense | (68.50) |
| 850 | 05/21/21 | Best Version Media | Operating Expense | (507.80) |
| 851 | 05/21/21 | Bright House Networks | Operating Expense | (1,384.30) |
| 852 | 05/21/21 | Canon Financial Services, Inc. | Operating Expense | (1,881.50) |
| 854 | 05/21/21 | DEX Imaging | Operating Expense | (769.78) |
| 855 | 05/21/21 | East Coast Paper Stock | Operating Expense | (156.00) |
| 856 | 05/21/21 | Florida High Speed Internet | Operating Expense | (200.00) |
| 857 | 05/21/21 | Foto - Net Health Systems, Inc. | Operating Expense | (600.00) |
| 853 | 05/21/21 | Lumen | Operating Expense | (1,042.79) |
| 858 | 05/21/21 | RWS Facility Services | Operating Expense | (88.35) |
| 859 | 05/21/21 | Signius Communications | Operating Expense | (71.72) |
| Dbt052121 | 05/21/21 | TD Debit Card | Operating Expense | (449.66) |
| 860 | 05/21/21 | Trilogy Medwaste Southeast LLC | Operating Expense | (467.69) |
| PL052521 | 05/25/21 | Paychex Payroll | Operating Expense | (631.57) |
| 861 | 05/28/21 | All Florida Coffee & Water Services | Operating Expense | (67.41) |
| 862 | 05/28/21 | Bean, Kimberly | Operating Expense | (102.73) |
| FCHS052821 | 05/28/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (10,000.00) |
| 863 | 05/28/21 | IPFS Corporation | Operating Expense | (3,598.77) |
| 864 | 05/28/21 | McHale, April | Operating Expense | (239.43) |
| 865 | 05/28/21 | Perez, Zoraida | Operating Expense | (30.14) |
| 866 | 05/28/21 | The Hartford | Operating Expense | (517.21) |
| 867 | 05/28/21 | The Tech Company | Operating Expense | (12,918.27) |
| 868 | 06/01/21 | Accord Health | Operating Expense | (3,500.00) |
| Dbt060221 | 06/02/21 | TD Debit Card | Operating Expense | (115.54) |
| FCMG060321 | 06/03/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (130,000.00) |
| FCHS060421 | 06/04/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (4,000.00) |
| FPL060421a | 06/04/21 | Florida Power & Light | Operating Expense | (90.26) |
| FPL060421b | 06/04/21 | Florida Power & Light | Operating Expense | (196.91) |
| PBow060821 | 06/08/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| PC060921 | 06/09/21 | Paychex Payroll | Operating Expense | (630.24) |
| Dbt060921 | 06/09/21 | TD Debit Card | Operating Expense | (70.97) |
| Dbt61021a | 06/10/21 | TD Debit Card | Operating Expense | (192.49) |
| Dbt061021b | 06/10/21 | TD Debit Card | Operating Expense | (165.35) |
| 869 | 06/11/21 | AT&T Mobility | Operating Expense | (537.70) |
| 870 | 06/11/21 | Bright House Networks | Operating Expense | (1,049.81) |
| 871 | 06/11/21 | Canon Financial Services, Inc. | Operating Expense | (1,881.50) |
| 872 | 06/11/21 | City of West Melbourne | Operating Expense | (38.14) |
| 873 | 06/11/21 | DEX Imaging | Operating Expense | (777.94) |
| FCHS061121 | 06/11/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (6,000.00) |
| FPL061121a | 06/11/21 | Florida Power & Light | Operating Expense | (352.13) |
| FPL061121b | 06/11/21 | Florida Power & Light | Operating Expense | (81.18) |
| FPL061121c | 06/11/21 | Florida Power & Light | Operating Expense | (275.98) |
| 874 | 06/11/21 | Lumen | Operating Expense | (1,046.23) |
| 875 | 06/11/21 | McHale, April | Operating Expense | (109.27) |
| 876 | 06/11/21 | Perez, Zoraida | Operating Expense | (37.74) |
| 877 | 06/11/21 | Romandetti, Christian | Operating Expense | (426.85) |
| 878 | 06/11/21 | Signius Communications | Operating Expense | (68.62) |
| 879 | 06/11/21 | Space Coast Life Saverz | Operating Expense | (400.00) |
| Dbt061421 | 06/14/21 | TD Debit Card | Operating Expense | (16.99) |
| Dbt061621b | 06/16/21 | TD Debit Card | Operating Expense | (29.20) |
| FCMG061721 | 06/17/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (125,000.00) |
| PBow061721 | 06/17/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| Dbt061721a | 06/17/21 | TD Debit Card | Operating Expense | (167.88) |
| Dbt061721b | 06/17/21 | TD Debit Card | Operating Expense | (364.35) |
| Dbt061721c | 06/17/21 | TD Debit Card | Operating Expense | (21.85) |
| 880 | 06/18/21 | Accord Health | Operating Expense | (3,500.00) |

3

QUAR
POST

ATTACHMENT NO. 4

| Case Name: FCID Medical, Inc. |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

**CHAPTER 11 POST-CONFIRMATION**
**CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 881 | 06/18/21 | CR of Melbourne, LLC. | Operating Expense | (2,828.69) |
| PBow061821 | 06/18/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| PBow062221 | 06/22/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| Dbt062221a | 06/22/21 | TD Debit Card | Operating Expense | (100.54) |
| Dbt062221b | 06/22/21 | TD Debit Card | Operating Expense | (29.21) |
| Dbt062221c | 06/22/21 | TD Debit Card | Operating Expense | (18.16) |
| PC062321 | 06/23/21 | Paychex Payroll | Operating Expense | (664.56) |
| Dbt062321a | 06/23/21 | TD Debit Card | Operating Expense | (91.73) |
| Dbt062321b | 06/23/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt062321c | 06/23/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt062321d | 06/23/21 | TD Debit Card | Operating Expense | (26.95) |
| FCHS062421 | 06/24/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (10,000.00) |
| 882 | 06/25/21 | AT&T | Operating Expense | (69.79) |
| 883 | 06/25/21 | Best Version Media | Operating Expense | (507.80) |
| FCHS062521 | 06/25/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (3,500.00) |
| 884 | 06/25/21 | Florida High Speed Internet | Operating Expense | (200.00) |
| 885 | 06/25/21 | IPFS Corporation | Operating Expense | (3,598.77) |
| 886 | 06/25/21 | IW Creative Group | Operating Expense | (425.00) |
| 887 | 06/25/21 | RWS Facility Services | Operating Expense | (88.35) |
| Dbt062521a | 06/25/21 | TD Debit Card | Operating Expense | (140.64) |
| Dbt062521 | 06/25/21 | TD Debit Card | Operating Expense | (1,070.00) |
| 888 | 06/25/21 | The Hartford | Operating Expense | (517.21) |
| | | | | |
| | | | TOTAL | (870,106.73) |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| None |
|---|
| |
| |
| |
| |