**QUARTERLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 1**

**Case Name: First Choice Healthcare Solutions, Inc.**

**Case Number: 6:20-bk-3355-KSJ**

**Date of Plan Confirmation: February 21, 2021**

| | QUESTIONNAIRE | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. | Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. | Is the Debtor current on all post-confirmation plan payments? *See Footnote | | X |
| | | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.*

| | INSURANCE INFORMATION | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. | Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.*

| CONFIRMATION OF INSURANCE | | | | |
|---|---|---|---|---|
| TYPE of POLICY    and    CARRIER | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| D&O - Argo Insurance Group | | 05/01/21 - 04/30/22 | 21,499.52  Monthly | None |
| | | | | |
| | | | | |
| | | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

On February 23, 2021, the Bankruptcy Court entered an Order Confirming Debtors' Amended Joint Plan of Reorganization. On April 21, 2021 a status hearing was held setting July 2, 2021 as the deadline for claim objections. On March 1, 2021, in the case of Maz Partners LP, individually and on behalf of all other similarly situated, vs. First Choice Healthcare Solutions, Inc. and Christian Romandetti, Sr., Case No. 6:19-cv-00619-PGB-LRH pending in the U.S. District Court, Middle District of Florida, Orlando Division, an Order Preliminary Approving Class Action Settlement, Preliminary Certifying Settlement Class, and Directing Notice to Settlement Class was entered. The District Court set a hearing regarding final approval of the settlement for July 26, 2021 at 10:00 a.m. at the United States District Court for the Middle District of Florida, Orlando Division, 401 West Central Boulevard, Orlando, Florida 32801.

**Estimated Date of Filing the Application for Final Decree: Summer/Early Fall 2021**

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This   21st   day of   October   2021   .

Debtor's Signature      Lance Friedman, CEO

First Choice Healthcare Solutions, Inc.

Case 6:20-bk-3355

For Period Ending September 30, 2021

Attachment No. 1

Questionnaire 4.  Debtor has disbursed and is continuing to disburse payments to creditors.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

**Case Name: First Choice Healthcare Solutions, Inc.**

**Case Number: 6:20-bk-3355-KSJ**

**Date of Plan Confirmation: February 21, 2021**

All items must be answered. Any which do not apply should be answered "none" or "N/A".

|  |  | 07/01/21 - 09/30/21 | 02/22/21 - 09/30/21 |
|---|---|---|---|
|  |  | Quarterly | Post Confirmation Total |
| 1. | **CASH (Beginning of Period)** | $ 51,088.52 | $ 183,015.02 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 3,601,239.94 | $ 4,771,624.96 |
| 3. | **DISBURSEMENTS** |  |  |
| a. | **Operating Expenses (Fees/Taxes):** |  |  |
|  | (i) U.S. Trustee Quarterly Fees | $ - | $ None |
|  | (ii) Federal Taxes | None | None |
|  | (iii State Taxes | - | 3,882.00 |
|  | (iv Other Taxes | None | None |
| b. | **All Other Operating Expenses:** | $ 3,492,249.85 | $ 4,756,224.37 |
| c. | **Plan Payments:** |  |  |
|  | (i) Administrative Claims | $ None | $ 34,455.00 |
|  | (ii) Class One | None | None |
|  | (iii Class Two | None | None |
|  | (iv Class Three | 200,543.41 | 200,543.41 |
|  | (v) Class Four | None | None |
|  | (vi Class Five | None | None |
|  | (vi Class Six | None | None |
|  | (vi Class Seven | None | None |
|  | **Total Disbursements (Operating & Plan)** | $ 3,692,793.26 | $ 4,995,104.78 |
| 1. | **CASH (End of Period)** | $ (40,464.80) | $ (40,464.80) |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 3**

| |
|---|
| **Case Name: First Choice Healthcare Solutions, Inc.** |
| **Case Number: 6:20-bk-3355-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

### For 07/31/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX8854 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1. **Balance per Bank Statement** | 10,169.36 | 0 | | |
| 2. **ADD**: Deposits not credited | 0 | 0 | | |
| 3. **SUBTRACT**: Outstanding Checks | -5934.90 | 0 | | |
| 4. Other Reconciling Items | 0 | 0 | | |
| 5. **Month End Balance** (Must Agree with Books) | 4,234.46 | 0 | | |
| | | | | |

**Note: Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information<br><br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note: Attach copy of each investment account statement.**

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| |
|---|
| **Case Name: First Choice Healthcare Solutions, Inc.** |
| **Case Number: 6:20-bk-3355-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconciliation for each Month of the Quarter

### For 08/31/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX8854 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1. **Balance per Bank Statement** | 161,097.19 | 0 | | |
| 2. **ADD**: Deposits not credited | 0 | 0 | | |
| 3. **SUBTRACT**: Outstanding Checks | -121110.35 | 0 | | |
| 4. Other Reconciling Items | 0 | 0 | | |
| 5. **Month End Balance** (Must Agree with Books) | 39,986.84 | 0 | | |
| | | | | |

**Note: Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information<br><br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note: Attach copy of each investment account statement.**

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| Case Name: **First Choice Healthcare Solutions, Inc.** |
|---|
| Case Number: **6:20-bk-3355-KSJ** |
| Date of Plan Confirmation: **February 21, 2021** |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

### For 09/30/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX8854 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1. **Balance per Bank Statement** | 51,055.61 | 0 | | |
| 2. **ADD:** Deposits not credited | 0 | 0 | | |
| 3. **SUBTRACT:** Outstanding Checks | -91520.41 | 0 | | |
| 4. Other Reconciling Items | 0 | 0 | | |
| 5. **Month End Balance** (Must Agree with Books) | (40,464.80) | 0 | | |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br><br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

**ATTACHMENT NO. 4**

| | |
|---|---|
| Case Name: First Choice Healthcare Solutions, Inc. | |
| Case Number: 6:20-bk-3355-KSJ | |
| Date of Plan Confirmation: February 21, 2021 | |

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX8854 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Dbt070121 | 07/01/21 | TD Bank Debit Card | Operating Expense | (68.93) |
| FCID070121a | 07/01/21 | FCID Medical, Inc. | Intercompany Transfer | (16,000.00) |
| FCID070121b | 07/01/21 | FCID Medical, Inc. | Intercompany Transfer | (100,000.00) |
| LF070121 | 07/01/21 | Friedman, Lance | Operating Expense | (9,000.00) |
| PK070121 | 07/01/21 | Keller, Phillip J. | Operating Expense | (12,000.00) |
| TD070121 | 07/01/21 | TD Bank | Operating Expense | (30.00) |
| TD070121b | 07/01/21 | TD Bank | Operating Expense | (30.00) |
| Strad070721 | 07/07/21 | Stradling II, Larry C. | Operating Expense | (30,000.00) |
| TD070721 | 07/07/21 | TD Bank | Operating Expense | (30.00) |
| BPT070821 | 07/08/21 | Beachside Physical Therapy | Class 3 | (25,000.00) |
| Dbt070821 | 07/08/21 | TD Bank Debit Card | Operating Expense | (33.08) |
| FCID070821 | 07/08/21 | FCID Medical, Inc. | Intercompany Transfer | (76,000.00) |
| Strad070821 | 07/08/21 | Stradling II, Larry C. | Operating Expense | (40,000.00) |
| TD070821a | 07/08/21 | TD Bank | Operating Expense | (30.00) |
| TD070821b | 07/08/21 | TD Bank | Operating Expense | (30.00) |
| Tow070821 | 07/08/21 | Marina Towers, LLC. | Operating Expense | (7,000.00) |
| Dbt071221 | 07/12/21 | TD Bank Debit Card | Operating Expense | (77.61) |
| FCID071521 | 07/15/21 | FCID Medical, Inc. | Intercompany Transfer | (114,000.00) |
| Tow071521 | 07/15/21 | Marina Towers, LLC. | Operating Expense | (11,000.00) |
| 2662 | 07/16/21 | FedEx | Operating Expense | (187.17) |
| 2663 | 07/16/21 | First Insurance Funding Corp | Operating Expense | (22,574.50) |
| 2664 | 07/16/21 | Corporate Stock Transfer | Operating Expense | (600.00) |
| Black071621 | 07/16/21 | Blackstone Capital Advisors | Operating Expense | (5,000.00) |
| TCFO071621 | 07/16/21 | Total CFO Services | Operating Expense | (4,500.00) |
| TD071621a | 07/16/21 | TD Bank | Operating Expense | (30.00) |
| TD071621b | 07/16/21 | TD Bank | Operating Expense | (30.00) |
| Dbt072021 | 07/20/21 | TD Bank Debit Card | Operating Expense | (26.21) |
| Dbt072121 | 07/21/21 | TD Bank Debit Card | Operating Expense | (85.00) |
| BPT072221 | 07/22/21 | Beachside Physical Therapy | Class 3 | (25,000.00) |
| FCID072221 | 07/22/21 | FCID Medical, Inc. | Intercompany Transfer | (20,500.00) |
| Mohwk072221 | 07/22/21 | Mohawk Management Co. | Operating Expense | (15,000.00) |
| Strad072221 | 07/22/21 | Stradling II, Larry C. | Operating Expense | (25,000.00) |
| Tow072221 | 07/22/21 | Marina Towers, LLC. | Intercompany Transfer | (10,500.00) |
| 2665 | 07/23/21 | Lee, Gillian | Operating Expense | (192.58) |
| 2666 | 07/23/21 | OTC Markets Group, Inc. | Operating Expense | (4,500.00) |
| 2667 | 07/23/21 | Petty Cash - J. Hardesty | Operating Expense | (202.26) |
| 2668 | 07/23/21 | Weiss, Eric | Operating Expense | (952.90) |
| TD072321a | 07/23/21 | TD Bank | Operating Expense | (30.00) |
| TD072321b | 07/23/21 | TD Bank | Operating Expense | (30.00) |
| TD072321c | 07/23/21 | TD Bank | Operating Expense | (30.00) |
| Dbt072621 | 07/26/21 | TD Bank Debit Card | Operating Expense | (951.82) |
| Dbt072721 | 07/27/21 | TD Bank Debit Card | Operating Expense | (482.00) |
| Black072921 | 07/29/21 | Blackstone Capital Advisors | Operating Expense | (4,000.00) |
| CFO072921 | 07/29/21 | Total CFO Services | Operating Expense | (4,500.00) |
| FCID072921 | 07/29/21 | FCID Medical, Inc. | Intercompany Transfer | (167,000.00) |
| SamJa072921 | 07/29/21 | SAMJAMLEXMAT, Inc. | Operating Expense | (10,000.00) |
| Siena072921 | 07/29/21 | Siena Advisors, LLC. | Operating Expense | (10,000.00) |
| TD072921a | 07/29/21 | TD Bank | Operating Expense | (30.00) |
| TD072921b | 07/29/21 | TD Bank | Operating Expense | (30.00) |
| TD072921c | 07/29/21 | TD Bank | Operating Expense | (30.00) |
| TD072921d | 07/29/21 | TD Bank | Operating Expense | (30.00) |
| Dbt080221 | 08/02/21 | TD Bank Debit Card | Operating Expense | (207.03) |
| LF080221 | 08/02/21 | Friedman, Lance | Operating Expense | (5,000.00) |
| TD080221 | 08/02/21 | TD Bank | Operating Expense | (30.00) |
| Dbt080421 | 08/04/21 | TD Bank Debit Card | Operating Expense | (122.08) |

4

| Case Name:  First Choice Healthcare Solutions, Inc. | **ATTACHMENT NO. 4** |
| --- | --- |
| Case Number: 6:20-bk-3355-KSJ | |
| Date of Plan Confirmation: February 21, 2021 | |

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
| --- | --- |
| Account Number | XXX-XXX8854 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount | |
| --- | --- | --- | --- | --- | --- |
| Dbt080521 | 08/05/21 | TD Bank Debit Card | Operating Expense | (27.94) | |
| Dbt080621 | 08/06/21 | TD Bank Debit Card | Operating Expense | (1,000.00) | |
| LF080621 | 08/06/21 | Friedman, Lance | Operating Expense | (5,000.00) | |
| TD080621 | 08/06/21 | TD Bank | Operating Expense | (30.00) | |
| CST080921 | 08/09/21 | Corporate Stock Transfer | Operating Expense | (2,150.00) | |
| Dbt081021 | 08/10/21 | TD Bank Debit Card | Operating Expense | (20.24) | |
| Dbt081121a | 08/11/21 | TD Bank Debit Card | Operating Expense | (29.65) | |
| LF081121 | 08/11/21 | Friedman, Lance | Operating Expense | (10,000.00) | |
| TD081121 | 08/11/21 | TD Bank | Operating Expense | (30.00) | |
| FCID081221 | 08/12/21 | FCID Medical, Inc. | Intercompany Transfer | (116,500.00) | |
| LF081221 | 08/12/21 | Friedman, Lance | Operating Expense | (9,166.66) | |
| TCFO081221 | 08/12/21 | Total CFO Services | Operating Expense | (4,500.00) | |
| TD081221a | 08/12/21 | TD Bank | Operating Expense | (30.00) | |
| TD081221b | 08/12/21 | TD Bank | Operating Expense | (30.00) | |
| 2669 | 08/13/21 | Lee, Gillian | Operating Expense | (30.44) | |
| FCID081321 | 08/13/21 | FCID Medical, Inc. | Intercompany Transfer | (3,500.00) | |
| Tow081321 | 08/13/21 | Marina Towers, LLC. | Intercompany Transfer | (7,500.00) | |
| FCID081721 | 08/17/21 | FCID Medical, Inc. | Intercompany Transfer | (8,000.00) | |
| KHigg081921 | 08/19/21 | Higginson, Kraig T. | Operating Expense | (25,000.00) | |
| TD081921 | 08/19/21 | TD Bank | Operating Expense | (30.00) | |
| 2671 | 08/23/21 | City of Melbourne | Operating Expense | (150.00) | |
| 2672 | 08/23/21 | FedEx | Operating Expense | (441.37) | |
| Dbt082321a | 08/23/21 | TD Bank Debit Card | Operating Expense | (47.53) | |
| Dbt082321b | 08/23/21 | TD Bank Debit Card | Operating Expense | (159.00) | |
| Dbt082521 | 08/25/21 | TD Bank Debit Card | Operating Expense | (39.20) | |
| TD082621 | 08/26/21 | TD Bank | Operating Expense | (35.00) | |
| 2670 | 08/27/21 | First Insurance Funding Corp | Operating Expense | (22,574.50) | |
| Dbt082721 | 08/27/21 | TD Bank Debit Card | Operating Expense | (91.16) | |
| TCFO082721 | 08/27/21 | Total CFO Services | Operating Expense | (4,500.00) | |
| TD082721 | 08/27/21 | TD Bank | Operating Expense | (30.00) | |
| Tow082721 | 08/27/21 | Marina Towers, LLC. | Intercompany Transfer | (9,000.00) | |
| Dbt083021b | 08/30/21 | TD Bank Debit Card | Operating Expense | (438.80) | |
| ECost083021 | 08/30/21 | Kostorizos, Evan | Operating Expense | (25,000.00) | |
| Fried083021 | 08/30/21 | Friedman, Lance | Operating Expense | (25,000.00) | |
| Herz083021 | 08/30/21 | Herzog, Terence | Operating Expense | (25,000.00) | |
| Higg083021 | 08/30/21 | Higginson, Kraig T. | Operating Expense | (7,000.00) | |
| Strad083021 | 08/30/21 | Stradling II, Larry C. | Operating Expense | (55,000.00) | |
| TD083021a | 08/30/21 | TD Bank | Operating Expense | (30.00) | |
| TD083021b | 08/30/21 | TD Bank | Operating Expense | (30.00) | |
| TD083021c | 08/30/21 | TD Bank | Operating Expense | (30.00) | |
| TD083021d | 08/30/21 | TD Bank | Operating Expense | (30.00) | |
| TD083021e | 08/30/21 | TD Bank | Operating Expense | (30.00) | |
| Weis083021 | 08/30/21 | Weiss, Eric | Operating Expense | (25,000.00) | |
| 2673 | 08/31/21 | BB&T Visa | Class 3 | (4,181.46) | A. |
| 2674 | 08/31/21 | Broadridge ICS | Class 3 | (129.73) | A. |
| 2675 | 08/31/21 | Corporate Stock Transfer | Class 3 | (65.61) | A. |
| 2676 | 08/31/21 | CS DISCO INC | Class 3 | (1,972.83) | A. |
| 2677 | 08/31/21 | Jackson Lewis P.C. | Class 3 | (617.76) | A. |
| 2678 | 08/31/21 | Romandetti, Kris | Class 3 | (21,402.94) | B. |
| 2679 | 08/31/21 | Leading Edge Medical Consulting, LLC. | Class 3 | (19,758.93) | B. |
| 2680 | 08/31/21 | Locke Lord LLP | Class 3 | (12,624.75) | A. |
| 2681 | 08/31/21 | Marcum LLP | Class 3 | (20,787.16) | A. |
| 2682 | 08/31/21 | Mediant Communications Inc. | Class 3 | (2.21) | A. |
| 2683 | 08/31/21 | Meehans' Office Products | Class 3 | (17.08) | A. |
| 2684 | 08/31/21 | Morris Nichols Arsht & Tunnell | Class 3 | (658.94) | A. |

| Case Name: First Choice Healthcare Solutions, Inc. |
|---|
| Case Number: 6:20-bk-3355-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

ATTACHMENT NO. 4

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX8854 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount | |
|---|---|---|---|---|---|
| 2685 | 08/31/21 | Net Suite | Class 3 | (2,582.88) | A. |
| 2686 | 08/31/21 | Schnader Harrison Segal & Lewis LLP | Class 3 | (1,399.57) | A. |
| 2687 | 08/31/21 | Smith & Associates | Class 3 | (4,341.56) | A. |
| Beach083121 | 08/31/21 | Beachside Physical Therapy | Class 3 | (60,000.00) | |
| Dbt083121a | 08/31/21 | TD Bank Debit Card | Operating Expense | (19.93) | |
| Dbt083121b | 08/31/21 | TD Bank Debit Card | Operating Expense | (6.87) | |
| Dbt083121c | 08/31/21 | TD Bank Debit Card | Operating Expense | (75.70) | |
| Dbt083121d | 08/31/21 | TD Bank Debit Card | Operating Expense | (138.77) | |
| Dbt083121e | 08/31/21 | TD Bank Debit Card | Operating Expense | (79.62) | |
| Dbt083121f | 08/31/21 | TD Bank Debit Card | Operating Expense | (36.00) | |
| Dbt083121g | 08/31/21 | TD Bank Debit Card | Operating Expense | (16.45) | |
| Dbt083121h | 08/31/21 | TD Bank Debit Card | Operating Expense | (14.16) | |
| Dbt083121i | 08/31/21 | TD Bank Debit Card | Operating Expense | (8.69) | |
| Dbt083122d | 08/31/21 | TD Bank Debit Card | Operating Expense | (4.54) | |
| Dbt08321b | 08/31/21 | TD Bank Debit Card | Operating Expense | (38.08) | |
| Delaw083121 | 08/31/21 | Delaware Division of Corporations | Operating Expense | (6,674.40) | |
| FCID083121 | 08/31/21 | FCID Medical, Inc. | Intercompany Transfer | (200,000.00) | |
| FCID083121b | 08/31/21 | FCID Medical, Inc. | Intercompany Transfer | (15,000.00) | |
| TD083121a | 08/31/21 | TD Bank | Operating Expense | (30.00) | |
| Dbt090121 | 09/01/21 | TD Bank Debit Card | Operating Expense | (316.40) | |
| Dbt090121b | 09/01/21 | TD Bank Debit Card | Operating Expense | (35.82) | |
| Siena090121 | 09/01/21 | Siena Advisors, LLC. | Operating Expense | (10,000.00) | |
| TD090121 | 09/01/21 | TD Bank | Operating Expense | (30.00) | |
| 2688 | 09/02/21 | First Insurance Funding Corp | Operating Expense | (21,499.52) | |
| 2690 | 09/02/21 | Friedman, Lance | Operating Expense | (2,000.00) | |
| 2691 | 09/02/21 | Friedman, Lance | Operating Expense | (14,583.33) | |
| Dbt090221 | 09/02/21 | TD Bank Debit Card | Operating Expense | (28.49) | |
| Dbt090221b | 09/02/21 | TD Bank Debit Card | Operating Expense | (62.60) | |
| Dbt090721 | 09/07/21 | TD Bank Debit Card | Operating Expense | (340.00) | |
| Tow090721 | 09/07/21 | Marina Towers, LLC. | Operating Expense | (87,000.00) | |
| CFO091021 | 09/10/21 | Total CFO Services | Operating Expense | (4,500.00) | |
| TD091021 | 09/10/21 | TD Bank | Operating Expense | (30.00) | |
| 091321 | 09/13/21 | FCID Medical, Inc. | Intercompany Transfer | (300,000.00) | |
| CBIZ091421 | 09/14/21 | CBIZ | Operating Expense | (55,000.00) | |
| TD091421 | 09/14/21 | TD Bank | Operating Expense | (30.00) | |
| Tow091421 | 09/14/21 | Marina Towers, LLC. | Intercompany Transfer | (350,000.00) | |
| Tow091421a | 09/14/21 | Marina Towers, LLC. | Intercompany Transfer | (7,000.00) | |
| 2692 | 09/15/21 | FedEx | Operating Expense | (167.86) | |
| 2694 | 09/16/21 | Friedman, Lance | Operating Expense | (16,583.33) | |
| FCID091621 | 09/16/21 | FCID Medical, Inc. | Intercompany Transfer | (28,000.00) | |
| Dbt092021 | 09/20/21 | TD Bank Debit Card | Operating Expense | (100.00) | |
| Dbt092121b | 09/21/21 | TD Bank Debit Card | Operating Expense | (70.00) | |
| Dbt092121a | 09/22/21 | TD Bank Debit Card | Operating Expense | (96.00) | |
| FCID092321 | 09/23/21 | FCID Medical, Inc. | Intercompany Transfer | (210,000.00) | |
| Hagh092321 | 09/23/21 | Haghgou, Robert | Operating Expense | (9,000.00) | |
| TD092321a | 09/23/21 | TD Bank | Operating Expense | (35.00) | |
| TD092321b | 09/23/21 | TD Bank | Operating Expense | (30.00) | |
| Alche092421 | 09/24/21 | Alchemy Advisory, LLC. | Operating Expense | (105,000.00) | |
| Brown092421 | 09/24/21 | Dr. Neil Brown | Operating Expense | (47,000.00) | |
| CFO092421 | 09/24/21 | Total CFO Services | Operating Expense | (5,400.00) | |
| Delig092421 | 09/24/21 | Deligdish, Craig | Operating Expense | (150,000.00) | |
| EK092421 | 09/24/21 | Kostorizos, Evan | Operating Expense | (25,000.00) | |
| EW092421 | 09/24/21 | Weiss, Eric | Operating Expense | (25,000.00) | |
| FCID092421 | 09/24/21 | FCID Medical, Inc. | Intercompany Transfer | (62,000.00) | |
| Fire092421 | 09/24/21 | First Fire Global Opportunities | Operating Expense | (200,000.00) | |

4

| Case Name: First Choice Healthcare Solutions, Inc. | ATTACHMENT NO. 4 |
|---|---|
| Case Number: 6:20-bk-3355-KSJ | |
| Date of Plan Confirmation: February 21, 2021 | |

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX8854 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Freit092421 | 09/24/21 | Phil David Freitas | Operating Expense | (47,000.00) |
| LF092421 | 09/24/21 | Friedman, Lance | Operating Expense | (25,000.00) |
| March092421 | 09/24/21 | Anthony & Meg Marchese | Operating Expense | (75,000.00) |
| TD092421 | 09/24/21 | TD Bank | Operating Expense | (360.00) |
| TH092421 | 09/24/21 | Herzog, Terence | Operating Expense | (25,000.00) |
| Tow092421 | 09/24/21 | Marina Towers, LLC. | Intercompany Transfer | (17,500.00) |
| Via092421 | 09/24/21 | World Wide Holdings, LLC. | Operating Expense | (156,000.00) |
| M&K092721 | 09/27/21 | McElravy, Kinchen and Associates | Operating Expense | (20,000.00) |
| Sich092721 | 09/27/21 | Sichenzia Ross Friedman Ference LLP | Operating Expense | (37,550.00) |
| TD092721a | 09/27/21 | TD Bank | Operating Expense | (30.00) |
| TD092721b | 09/27/21 | TD Bank | Operating Expense | (30.00) |
| Dbt092921 | 09/29/21 | TD Bank Debit Card | Operating Expense | (96.60) |
| 2696 | 09/30/21 | CT Lien Solutions | Operating Expense | (295.00) |
| 2697 | 09/30/21 | Equiniti Trust Company | Operating Expense | (200.00) |
| Dbt093021 | 09/30/21 | TD Bank Debit Card | Operating Expense | (34.01) |
| Dbt093021a | 09/30/21 | TD Bank Debit Card | Operating Expense | (98.02) |
| SamJm093021 | 09/30/21 | SAMJAMLEXMAT, Inc. | Operating Expense | (10,000.00) |
| TD093021 | 09/30/21 | TD Bank | Operating Expense | (30.00) |
| | | | | |
| | | | TOTAL | (3,692,793.26) |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

A. $ 49,381.54 - Certain Class 3 checks are being held while the Company finalized a joint stipulation for an alternative settliment with Global Medical REIT, a priority vendor who raised concerns about paying unsecured creditors in advance of the priority claims. The Stipultaion was approved on October 18, 2021 and the Company expects to release these checks by November 1, 2021.

B. $ 41,161.87 - Class 3 checks being held as recipient is challenging bankruptcy distribution.



**Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT



FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL 32901

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Jul 01 2021-Jul 31 2021 |
| Cust Ref #: | ████8854-039-E-*** |
| Primary Account #: | ████8854 |

## Overdraft Policy Change Effective August 6, 2021

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access: TD is making changes to reduce Customer overdraft fees: Instead of charging an overdraft fee if you overdraw your account by greater than $5, you may now overdraw your account by up to $10 without TD charging you an overdraft fee.

Overdraft fees apply to a maximum of five (5) items per day per account and this will remain unchanged. For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis. Please contact your Treasury Management Officer for further details.

## Chapter 11 Checking

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

*RECEIVED AUG 0 2 2021*    Account # ████8854

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 51,088.52 | Average Collected Balance | 19,700.15 |
| Electronic Deposits | 50,500.00 | Interest Earned This Period | 0.00 |
| Other Credits | 675,000.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 23,756.51 | Days in Period | 31 |
| Electronic Payments | 523,242.65 | | |
| Other Withdrawals | 219,420.00 | | |
| Ending Balance | 10,169.36 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009133 | 16,000.00 |
| 07/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 20,000.00 |
| 07/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009133 | 7,500.00 |
| 07/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 7,000.00 |
| | Subtotal: | 50,500.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | WIRE TRANSFER INCOMING, LEGENDCAP OPPORTUNITY FUND, LLC 11 | 75,000.00 |
| 07/08 | WIRE TRANSFER INCOMING, FIRSTFIRE GLOBAL OPPORTUNITIES FUND | 150,000.00 |
| 07/14 | WIRE TRANSFER INCOMING, GEORGE MELAS | 150,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 10,169.36 |
| ② Total Deposits + | |
| ③ Sub Total | |
| ④ Total Withdrawals - | |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 es soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Jul 01 2021-Jul 31 2021 |
| Cust Ref #: | ████8854-039-E-*** |
| Primary Account #: | ████8854 |

---

## DAILY ACCOUNT ACTIVITY

### Other Credits (continued)

| | | |
|---|---|---|
| 07/21 | WIRE TRANSFER INCOMING, MICHAEL J MCCORMACK | 100,000.00 |
| 07/28 | WIRE TRANSFER INCOMING, MARTIN B ROWE LIVING TRUST | 50,000.00 |
| 07/29 | WIRE TRANSFER INCOMING, CRAIG DELIGDISH | 150,000.00 |
| | Subtotal: | 675,000.00 |

### Checks Paid    No. Checks: 5

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 07/23 | 2662 | 187.17 | 07/26 | 2666* | 202.26 |
| 07/23 | 2663 | 22,574.50 | 07/23 | 2668* | 192.58 |
| 07/27 | 2664 | 600.00 | | | |
| | | | | Subtotal: | 23,756.51 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 100,000.00 |
| 07/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 16,000.00 |
| 07/01 | DEBIT CARD PURCHASE, *****04027988652, AUT 062921 VISA DDA PUR<br>CKE MUSTARDS LAST ST ECO    321 2545776   * FL | 68.93 |
| 07/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 76,000.00 |
| 07/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 7,000.00 |
| 07/12 | DEBIT CARD PURCHASE, *****04027805088, AUT 070821 VISA DDA PUR<br>SHELL OIL 57524663101      JACKSONVILLE * FL | 77.61 |
| 07/12 | DEBIT CARD PURCHASE, *****04027805088, AUT 070821 VISA DDA PUR<br>THE BURGER PLACE       MELBOURNE    * FL | 33.08 |
| 07/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 114,000.00 |
| 07/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 11,000.00 |
| 07/20 | DEBIT POS, *****04027805088, AUT 072021 DDA PURCHASE<br>PUBLIX SUPER MAR 1411 S    MELBOURNE    * FL | 26.21 |
| 07/21 | DEBIT POS, *****04027805088, AUT 072121 DDA PURCHASE<br>SHELL SERVICE STATION     TITUSVILLE   * FL | 85.00 |
| 07/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 20,500.00 |
| 07/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 10,500.00 |

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Jul 01 2021-Jul 31 2021 |
| Cust Ref #: | ████████854-039-E-*** |
| Primary Account #: | ██████8854 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/28 | DEBIT CARD PURCHASE, *****04027805088, AUT 072621 VISA DDA PUR AMERICAN AIR001757533218    FORT WORTH    * TX | 475.91 |
| 07/28 | DEBIT CARD PURCHASE, *****04027805088, AUT 072821 VISA DDA PUR AMERICAN AIR001757533218    FORT WORTH    * TX | 475.91 |
| 07/29 | eTransfer Debit, Online Xfer Transfer to CK 4369009125 | 167,000.00 |
| | Subtotal: | 523,242.65 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | WIRE TRANSFER OUTGOING, Phillip Keller | 12,000.00 |
| 07/01 | WIRE TRANSFER OUTGOING, Lance Friedman | 9,000.00 |
| 07/01 | WIRE TRANSFER FEE | 30.00 |
| 07/01 | WIRE TRANSFER FEE | 30.00 |
| 07/07 | WIRE TRANSFER OUTGOING, Larry Clifford Stradling II | 30,000.00 |
| 07/07 | WIRE TRANSFER FEE | 30.00 |
| 07/08 | WIRE TRANSFER OUTGOING, Larry Clifford Stradling II | 40,000.00 |
| 07/08 | WIRE TRANSFER OUTGOING, De Beaubien Simmons Knight | 25,000.00 |
| 07/08 | WIRE TRANSFER FEE | 30.00 |
| 07/08 | WIRE TRANSFER FEE | 30.00 |
| 07/15 | WIRE TRANSFER OUTGOING, Blackstone Capital Advisors | 5,000.00 |
| 07/15 | WIRE TRANSFER OUTGOING, Solution Mgmt Corp | 4,500.00 |
| 07/15 | WIRE TRANSFER FEE | 30.00 |
| 07/15 | WIRE TRANSFER FEE | 30.00 |
| 07/22 | WIRE TRANSFER OUTGOING, Larry Clifford Stradling II | 25,000.00 |
| 07/22 | WIRE TRANSFER OUTGOING, De Beaubien Simmons Knight | 25,000.00 |
| 07/22 | WIRE TRANSFER OUTGOING, Mowhawk Management Corp | 15,000.00 |
| 07/22 | WIRE TRANSFER FEE | 30.00 |
| 07/22 | WIRE TRANSFER FEE | 30.00 |
| 07/22 | WIRE TRANSFER FEE | 30.00 |
| 07/29 | WIRE TRANSFER OUTGOING, Siena Advisors LLC | 10,000.00 |
| 07/29 | WIRE TRANSFER OUTGOING, Samjamlexmt, inc | 10,000.00 |
| 07/29 | WIRE TRANSFER OUTGOING, Solution Mgmt Corp | 4,500.00 |
| 07/29 | WIRE TRANSFER OUTGOING, Lance Friedman | 4,000.00 |
| 07/29 | WIRE TRANSFER FEE | 30.00 |
| 07/29 | WIRE TRANSFER FEE | 30.00 |
| 07/29 | WIRE TRANSFER FEE | 30.00 |
| 07/29 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 219,420.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Jul 01 2021-Jul 31 2021 |
| Cust Ref #: | 8854-039-E-*** |
| Primary Account #: | 8854 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 51,088.52 | 07/21 | 126,587.69 |
| 07/01 | 4,959.59 | 07/22 | 30,497.69 |
| 07/07 | 2,429.59 | 07/23 | 7,543.44 |
| 07/08 | 4,369.59 | 07/26 | 7,341.18 |
| 07/12 | 4,258.90 | 07/27 | 6,741.18 |
| 07/14 | 154,258.90 | 07/28 | 55,789.36 |
| 07/15 | 19,698.90 | 07/29 | 10,169.36 |
| 07/20 | 19,672.69 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Page:                                    6 of 6
Statement Period:    Jul 01 2021-Jul 31 2021
Cust Ref #:              8854-039-E-***
Primary Account #:              8854



| #2662 | 07/23 | $187.17 |
|-------|-------|---------|



| #2663 | 07/23 | $22,574.50 |
|-------|-------|------------|



| #2664 | 07/27 | $600.00 |
|-------|-------|---------|

| #2666 | 07/26 | $202.26 |
|-------|-------|---------|



| #2668 | 07/23 | $192.58 |
|-------|-------|---------|

# First Choice Healthcare Solutions, Inc.
## Reconciliation Summary
### 10030 · TD Bank Operating, Period Ending 07/31/2021

|                                         | Jul 31, 21 |           |
| --------------------------------------- | ---------- | --------- |
| **Beginning Balance**                   |            | 51,088.52 |
|   **Cleared Transactions**    |            |           |
|     **Checks and Payments - 48 items** | -766,419.16 |     |
|     **Deposits and Credits - 10 items** | 725,500.00 |     |
|   **Total Cleared Transactions** | -40,919.16 |         |
| **Cleared Balance**                     |            | 10,169.36 |
|   **Uncleared Transactions**  |            |           |
|     **Checks and Payments - 3 items** | -5,934.90 |      |
|   **Total Uncleared Transactions** | -5,934.90 |        |
| **Register Balance as of 07/31/2021**   |            | 4,234.46  |
| **Ending Balance**                      |            | 4,234.46  |

2:29 PM
08/02/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 51,088.52 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 48 items** | | | | | | |
| Check | 07/01/2021 | FCID0... | FCID Medical, Inc. | X | -100,000.00 | -100,000.00 |
| Check | 07/01/2021 | FCID0... | FCID Medical, Inc. | X | -16,000.00 | -116,000.00 |
| Check | 07/01/2021 | PK070... | Keller, Phillip J. | X | -12,000.00 | -128,000.00 |
| Check | 07/01/2021 | LF070... | Friedman, Lance | X | -9,000.00 | -137,000.00 |
| Check | 07/01/2021 | Dbt07... | TD Bank Debit Card | X | -68.93 | -137,068.93 |
| Check | 07/01/2021 | TD070... | TD Bank | X | -30.00 | -137,098.93 |
| Check | 07/01/2021 | TD070... | TD Bank | X | -30.00 | -137,128.93 |
| Check | 07/07/2021 | Strad0... | Stradling II, Larry C. | X | -30,000.00 | -167,128.93 |
| Check | 07/07/2021 | TD070... | TD Bank | X | -30.00 | -167,158.93 |
| Check | 07/08/2021 | FCID0... | FCID Medical, Inc. | X | -76,000.00 | -243,158.93 |
| Check | 07/08/2021 | Strad0... | Stradling II, Larry C. | X | -40,000.00 | -283,158.93 |
| Bill Pmt -Check | 07/08/2021 | BPT0... | Beachside Physical ... | X | -25,000.00 | -308,158.93 |
| Check | 07/08/2021 | Tow07... | Marina Towers, LLC. | X | -7,000.00 | -315,158.93 |
| Check | 07/08/2021 | Dbt07... | TD Bank Debit Card | X | -33.08 | -315,192.01 |
| Check | 07/08/2021 | TD070... | TD Bank | X | -30.00 | -315,222.01 |
| Check | 07/08/2021 | TD070... | TD Bank | X | -30.00 | -315,252.01 |
| Check | 07/12/2021 | Dbt07... | TD Bank Debit Card | X | -77.61 | -315,329.62 |
| Check | 07/15/2021 | FCID0... | FCID Medical, Inc. | X | -114,000.00 | -429,329.62 |
| Check | 07/15/2021 | Tow07... | Marina Towers, LLC. | X | -11,000.00 | -440,329.62 |
| Bill Pmt -Check | 07/16/2021 | 2663 | First Insurance Fund... | X | -22,574.50 | -462,904.12 |
| Bill Pmt -Check | 07/16/2021 | Black0... | Blackstone Capital ... | X | -5,000.00 | -467,904.12 |
| Bill Pmt -Check | 07/16/2021 | TCFO... | Total CFO Services | X | -4,500.00 | -472,404.12 |
| Bill Pmt -Check | 07/16/2021 | 2664 | Corporate Stock Tra... | X | -600.00 | -473,004.12 |
| Bill Pmt -Check | 07/16/2021 | 2662 | FedEx | X | -187.17 | -473,191.29 |
| Check | 07/16/2021 | TD071... | TD Bank | X | -30.00 | -473,221.29 |
| Check | 07/16/2021 | TD071... | TD Bank | X | -30.00 | -473,251.29 |
| Check | 07/20/2021 | Dbt07... | TD Bank Debit Card | X | -26.21 | -473,277.50 |
| Check | 07/21/2021 | Dbt07... | TD Bank Debit Card | X | -85.00 | -473,362.50 |
| Bill Pmt -Check | 07/22/2021 | BPT0... | Beachside Physical ... | X | -25,000.00 | -498,362.50 |
| Check | 07/22/2021 | Strad0... | Stradling II, Larry C. | X | -25,000.00 | -523,362.50 |
| Check | 07/22/2021 | FCID0... | FCID Medical, Inc. | X | -20,500.00 | -543,862.50 |
| Bill Pmt -Check | 07/22/2021 | Mohw... | Mohawk Manageme... | X | -15,000.00 | -558,862.50 |
| Check | 07/22/2021 | Tow07... | Marina Towers, LLC. | X | -10,500.00 | -569,362.50 |
| Bill Pmt -Check | 07/23/2021 | 2667 | Petty Cash - J. Hard... | X | -202.26 | -569,564.76 |
| Bill Pmt -Check | 07/23/2021 | 2665 | Lee, Gillian | X | -192.58 | -569,757.34 |
| Check | 07/23/2021 | TD072... | TD Bank | X | -30.00 | -569,787.34 |
| Check | 07/23/2021 | TD072... | TD Bank | X | -30.00 | -569,817.34 |
| Check | 07/23/2021 | TD072... | TD Bank | X | -30.00 | -569,847.34 |
| Check | 07/26/2021 | Dbt07... | TD Bank Debit Card | X | -951.82 | -570,799.16 |
| Check | 07/29/2021 | FCID0... | FCID Medical, Inc. | X | -167,000.00 | -737,799.16 |
| Bill Pmt -Check | 07/29/2021 | Siena... | Siena Advisors, LLC. | X | -10,000.00 | -747,799.16 |
| Bill Pmt -Check | 07/29/2021 | SamJ... | SAMJAMLEXMAT, I... | X | -10,000.00 | -757,799.16 |
| Bill Pmt -Check | 07/29/2021 | CFO0... | Total CFO Services | X | -4,500.00 | -762,299.16 |
| Check | 07/29/2021 | Black0... | Blackstone Capital ... | X | -4,000.00 | -766,299.16 |
| Check | 07/29/2021 | TD072... | TD Bank | X | -30.00 | -766,329.16 |
| Check | 07/29/2021 | TD072... | TD Bank | X | -30.00 | -766,359.16 |
| Check | 07/29/2021 | TD072... | TD Bank | X | -30.00 | -766,389.16 |
| Check | 07/29/2021 | TD072... | TD Bank | X | -30.00 | -766,419.16 |
| Total Checks and Payments | | | | | -766,419.16 | -766,419.16 |
| **Deposits and Credits - 10 items** | | | | | | |
| Deposit | 07/01/2021 | | | X | 16,000.00 | 16,000.00 |
| Deposit | 07/01/2021 | | | X | 75,000.00 | 91,000.00 |
| Deposit | 07/07/2021 | | | X | 7,500.00 | 98,500.00 |
| Deposit | 07/07/2021 | | | X | 20,000.00 | 118,500.00 |
| Deposit | 07/08/2021 | | | X | 150,000.00 | 268,500.00 |
| Deposit | 07/14/2021 | | | X | 150,000.00 | 418,500.00 |
| Deposit | 07/21/2021 | | | X | 7,000.00 | 425,500.00 |
| Deposit | 07/21/2021 | | | X | 100,000.00 | 525,500.00 |

2:29 PM

08/02/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 07/28/2021 | | | X | 50,000.00 | 575,500.00 |
| Deposit | 07/29/2021 | | | X | 150,000.00 | 725,500.00 |
| **Total Deposits and Credits** | | | | | 725,500.00 | 725,500.00 |
| **Total Cleared Transactions** | | | | | -40,919.16 | -40,919.16 |
| **Cleared Balance** | | | | | -40,919.16 | 10,169.36 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Bill Pmt -Check | 07/23/2021 | 2666 | OTC Markets Group... | | -4,500.00 | -4,500.00 |
| Bill Pmt -Check | 07/23/2021 | 2668 | Weiss, Eric | | -952.90 | -5,452.90 |
| Check | 07/27/2021 | Dbt07... | TD Bank Debit Card | | -482.00 | -5,934.90 |
| **Total Checks and Payments** | | | | | -5,934.90 | -5,934.90 |
| **Total Uncleared Transactions** | | | | | -5,934.90 | -5,934.90 |
| **Register Balance as of 07/31/2021** | | | | | -46,854.06 | 4,234.46 |
| **Ending Balance** | | | | | **-46,854.06** | **4,234.46** |




**TD Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL 32901

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Aug 01 2021-Aug 31 2021 |
| Cust Ref #: | ████████854-039-E-*** |
| Primary Account #: | ████8854 |

## Overdraft Policy Change Effective August 6, 2021

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access: TD is making changes to reduce Customer overdraft fees: Instead of charging an overdraft fee if you overdraw your account by greater than $5, you may now overdraw your account by up to $10 without TD charging you an overdraft fee.

Overdraft fees apply to a maximum of five (5) items per day per account and this will remain unchanged. For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis. Please contact your Treasury Management Officer for further details.

## Chapter 11 Checking

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

RECEIVED SEP 0 2 2021

Account #████████8854

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 10,169.36 | Average Collected Balance | 30,181.86 |
| Electronic Deposits | 47,023.54 | Interest Earned This Period | 0.00 |
| Other Credits | 781,574.50 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 28,207.84 | Days in Period | 31 |
| Electronic Payments | 363,870.71 | | |
| Other Withdrawals | 285,591.66 | | |
| Ending Balance | 161,097.19 | | |

09/02/24

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | DEBIT CARD CREDIT, *****04027805088, AUT 080221 VISA DDA REF WWW ADVANCEAUTOPARTS    ROANOKE    * VA | 23.54 ✓ |
| 08/02 | eTransfer Credit, Online Xfer Transfer from CK 4369009133 | 5,000.00 |
| 08/06 | eTransfer Credit, Online Xfer Transfer from CK 4369009133 | 5,000.00 |
| 08/19 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 21,000.00 |
| 08/19 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 1,000.00 |
| 08/27 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 15,000.00 |
| | Subtotal: | 47,023.54 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | 161,097.19 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | - | |
| ⑤ Adjusted Balance | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Page:                    3 of 6
Statement Period:    Aug 01 2021-Aug 31 2021
Cust Ref #:          ████████8854-039-E-***
Primary Account #:   ████████8854

---

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/10 | WIRE TRANSFER INCOMING, TIMOTHY W CLARK OR STEPHANIE K | 32,000.00 |
| 08/11 | WIRE TRANSFER INCOMING, JERRE HILLS | 85,000.00 |
| 08/11 | WIRE TRANSFER INCOMING, BARBARA SHER | 25,000.00 |
| 08/13 | WIRE TRANSFER INCOMING, FIRST STEP RECOVERY SOLUTIONS, INC. | 10,000.00 |
| 08/16 | WIRE TRANSFER INCOMING, ALAN J CHRZANOWSKI | 10,000.00 |
| 08/26 | RETURNED ITEM | 22,574.50 |
| 08/27 | WIRE TRANSFER INCOMING, DIANNE L KNAPP | 50,000.00 |
| 08/30 | WIRE TRANSFER INCOMING, 622 CAPITAL LLC | 500,000.00 |
| 08/31 | WIRE TRANSFER INCOMING, CARMEL, MILAZZO & FEIL LLP | 47,000.00 |
| | Subtotal: | 781,574.50 |

**Checks Paid**    No. Checks: 5    *Indicates break In serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/05 | 2665 | 952.90 | 08/25 | 2670 | 22,574.50 |
| 08/03 | 2667* | 4,500.00 | 08/31 | 2671 | 150.00 |
| 08/13 | 2669* | 30.44 | | | |
| | | | | Subtotal: | 28,207.84 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | DEBIT CARD PURCHASE, *****04027805088, AUT 080121 VISA DDA PUR WWW ADVANCEAUTOPARTS      877 238 2623 * VA | 207.03 ✓ |
| 08/05 | DEBIT POS, *****04027805088, AUT 080521 DDA PURCHASE PUBLIX SUPER MAR 1411 S    MELBOURNE    * FL | 27.94 |
| 08/06 | DEBIT CARD PURCHASE, *****04027988652, AUT 080421 VISA DDA PUR HILTON MELBOURNE      321 7680200  * FL | 122.08 |
| 08/09 | DEBIT CARD PURCHASE, *****04027988652, AUT 080621 VISA DDA PUR ACI FINRA   CORPORATE AC   240 386 5910 * MD | 1,000.00 |
| 08/10 | DEBIT CARD PURCHASE, *****04027988652, AUT 080921 VISA DDA PUR CORPORATE STOCK TRANSFER   DENVER     * CO | 2,150.00 |
| 08/11 | DEBIT CARD PURCHASE, *****04027805088, AUT 081021 VISA DDA PUR SUSHI BISTRO OF OCALA      OCALA     * FL | 20.24 |
| 08/12 | eTransfer Debit, Online Xfer Transfer to CK 4369009125 | 116,500.00 |
| 08/12 | DEBIT CARD PURCHASE, *****04027805088, AUT 081121 VISA DDA PUR HOVAN GOURMET MEDITERRAN   JACKSONVILLE * FL | 29.65 |
| 08/13 | eTransfer Debit, Online Xfer Transfer to CK 4369009133 | 7,500.00 |
| 08/13 | eTransfer Debit, Online Xfer Transfer to CK 4369009125 | 3,500.00 |
| 08/17 | eTransfer Debit, Online Xfer Transfer to CK 4369009125 | 8,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Page:                                    4 of 6
Statement Period:    Aug 01 2021-Aug 31 2021
Cust Ref #:              ████████854-039-E-███
Primary Account #:                        ██████8854

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/23 | DEBIT CARD PURCHASE, *****04027805088, AUT 082221 VISA DDA PUR<br>IHOP 36 224          ORLANDO      * FL | 47.53 |
| 08/24 | DEBIT CARD PURCHASE, *****04027805088, AUT 082121 VISA DDA PUR<br>ABM ORLANDO INTL A B TER   ORLANDO      * FL | 159.00 |
| 08/25 | DEBIT POS, *****04027805088, AUT 082521 DDA PURCHASE<br>PUBLIX SUPER MAR 1411 S   MELBOURNE    * FL | 39.20 |
| 08/27 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 9,000.00 |
| 08/27 | DEBIT POS, *****04027805088, AUT 082721 DDA PURCHASE<br>RACETRAC2349          OCALA        * FL | 91.16 |
| 08/31 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 200,000.00 |
| 08/31 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 15,000.00 |
| 08/31 | DEBIT CARD PURCHASE, *****04027805088, AUT 083021 VISA DDA PUR<br>DELTA AIR   006247108671    DELTA COM    * CA | 438.80 |
| 08/31 | DEBIT POS, *****04027805088, AUT 083121 DDA PURCHASE<br>T MOBILE 1535 BROADWAY S   NEW YORK      * NY | 38.08 |
| | Subtotal: | 363,870.71 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | WIRE TRANSFER OUTGOING, Lance Friedman | 5,000.00 |
| 08/02 | WIRE TRANSFER FEE | 30.00 |
| 08/06 | WIRE TRANSFER OUTGOING, Lance Friedman | 5,000.00 |
| 08/06 | WIRE TRANSFER FEE | 30.00 |
| 08/11 | WIRE TRANSFER OUTGOING, Lance Friedman | 10,000.00 |
| 08/11 | WIRE TRANSFER FEE | 30.00 |
| 08/12 | WIRE TRANSFER OUTGOING, Lance Friedman | 9,166.66 |
| 08/12 | WIRE TRANSFER OUTGOING, Solution Mgmt Corp | 4,500.00 |
| 08/12 | WIRE TRANSFER FEE | 30.00 |
| 08/12 | WIRE TRANSFER FEE | 30.00 |
| 08/19 | WIRE TRANSFER OUTGOING, Kraig T Higginson | 25,000.00 |
| 08/19 | WIRE TRANSFER FEE | 30.00 |
| 08/26 | OVERDRAFT RET | 35.00 |
| 08/27 | WIRE TRANSFER OUTGOING, Solution Mgmt Corp | 4,500.00 |
| 08/27 | WIRE TRANSFER FEE | 30.00 |
| 08/30 | WIRE TRANSFER OUTGOING, Larry Clifford Stradling II | 55,000.00 |
| 08/30 | WIRE TRANSFER OUTGOING, Evan Kostorizos | 25,000.00 |
| 08/30 | WIRE TRANSFER OUTGOING, Lance Friedman | 25,000.00 |
| 08/30 | WIRE TRANSFER OUTGOING, Herzog Capital Management | 25,000.00 |
| 08/30 | WIRE TRANSFER OUTGOING, Eric Weiss | 25,000.00 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Aug 01 2021-Aug 31 2021 |
| Cust Ref #: | ████8854-039-E-*** |
| Primary Account #: | ████8854 |

---

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | WIRE TRANSFER OUTGOING, Kraig T Higginson | 7,000.00 |
| 08/30 | WIRE TRANSFER FEE | 30.00 |
| 08/30 | WIRE TRANSFER FEE | 30.00 |
| 08/30 | WIRE TRANSFER FEE | 30.00 |
| 08/30 | WIRE TRANSFER FEE | 30.00 |
| 08/30 | WIRE TRANSFER FEE | 30.00 |
| 08/31 | WIRE TRANSFER OUTGOING, De Beaubien Simmons Knight | 60,000.00 |
| 08/31 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 285,591.66 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 10,169.36 | 08/16 | 11,835.96 |
| 08/02 | 9,955.87 | 08/17 | 3,835.96 |
| 08/03 | 5,455.87 | 08/19 | 805.96 |
| 08/05 | 4,475.03 | 08/23 | 758.43 |
| 08/06 | 4,322.95 | 08/24 | 599.43 |
| 08/09 | 3,322.95 | 08/25 | -22,014.27 |
| 08/10 | 33,172.95 | 08/26 | 525.23 |
| 08/11 | 133,122.71 | 08/27 | 51,904.07 |
| 08/12 | 2,866.40 | 08/30 | 389,754.07 |
| 08/13 | 1,835.96 | 08/31 | 161,097.19 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Page:                                    6 of 6
Statement Period:    Aug 01 2021-Aug 31 2021
Cust Ref #:              ‌‌‌‌‌‌‌‌3854-039-E-***
Primary Account #:                    ‌‌‌‌8854



| #2665 | 08/05 | $952.90 |
|---|---|---|

| #2669 | 08/13 | $30.44 |
|---|---|---|

| #2671 | 08/31 | $150.00 |
|---|---|---|



| #2667 | 08/03 | $4,500.00 |
|---|---|---|

| #2670 | 08/25 | $22,574.50 |
|---|---|---|

9:30 AM
09/02/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Summary
### 10030 · TD Bank Operating, Period Ending 08/31/2021

|  | Aug 31, 21 |  |
|---|---|---|
| **Beginning Balance** |  | 10,169.36 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 52 items | -655,095.71 |  |
| Deposits and Credits - 16 items | 806,023.54 |  |
| **Total Cleared Transactions** | 150,927.83 |  |
| **Cleared Balance** |  | 161,097.19 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 29 items | -121,110.35 |  |
| **Total Uncleared Transactions** | -121,110.35 |  |
| **Register Balance as of 08/31/2021** |  | 39,986.84 |
| **New Transactions** |  |  |
| Checks and Payments - 1 item | -316.40 |  |
| **Total New Transactions** | -316.40 |  |
| **Ending Balance** |  | 39,670.44 |

9:30 AM

09/02/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 10,169.36 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 52 Items** | | | | | | |
| Bill Pmt -Check | 07/23/2021 | 2666 | OTC Markets Group... | X | -4,500.00 | -4,500.00 |
| Bill Pmt -Check | 07/23/2021 | 2668 | Weiss, Eric | X | -952.90 | -5,452.90 |
| Check | 08/02/2021 | LF080... | Friedman, Lance | X | -5,000.00 | -10,452.90 |
| Check | 08/02/2021 | Dbt08... | TD Bank Debit Card | X | -207.03 | -10,659.93 |
| Check | 08/02/2021 | TD080... | TD Bank | X | -30.00 | -10,689.93 |
| Check | 08/04/2021 | Dbt08... | TD Bank Debit Card | X | -122.08 | -10,812.01 |
| Check | 08/05/2021 | Dbt08... | TD Bank Debit Card | X | -27.94 | -10,839.95 |
| Check | 08/06/2021 | LF080... | Friedman, Lance | X | -5,000.00 | -15,839.95 |
| Check | 08/06/2021 | Dbt08... | TD Bank Debit Card | X | -1,000.00 | -16,839.95 |
| Check | 08/06/2021 | TD080... | TD Bank | X | -30.00 | -16,869.95 |
| Bill Pmt -Check | 08/09/2021 | CST0... | Corporate Stock Tra... | X | -2,150.00 | -19,019.95 |
| Check | 08/10/2021 | Dbt08... | TD Bank Debit Card | X | -20.24 | -19,040.19 |
| Check | 08/11/2021 | LF081... | Friedman, Lance | X | -10,000.00 | -29,040.19 |
| Check | 08/11/2021 | TD081... | TD Bank | X | -30.00 | -29,070.19 |
| Check | 08/11/2021 | Dbt08... | TD Bank Debit Card | X | -29.65 | -29,099.84 |
| Check | 08/12/2021 | FCID0... | FCID Medical, Inc. | X | -116,500.00 | -145,599.84 |
| Check | 08/12/2021 | LF081... | Friedman, Lance | X | -9,166.66 | -154,766.50 |
| Bill Pmt -Check | 08/12/2021 | TCFO... | Total CFO Services | X | -4,500.00 | -159,266.50 |
| Check | 08/12/2021 | TD081... | TD Bank | X | -30.00 | -159,296.50 |
| Check | 08/12/2021 | TD081... | TD Bank | X | -30.00 | -159,326.50 |
| Check | 08/13/2021 | Tow08... | Marina Towers, LLC. | X | -7,500.00 | -166,826.50 |
| Check | 08/13/2021 | FCID0... | FCID Medical, Inc. | X | -3,500.00 | -170,326.50 |
| Bill Pmt -Check | 08/13/2021 | 2669 | Lee, Gillian | X | -30.44 | -170,356.94 |
| Check | 08/17/2021 | FCID0... | FCID Medical, Inc. | X | -8,000.00 | -178,356.94 |
| Check | 08/19/2021 | KHigg... | Higginson, Kraig T. | X | -25,000.00 | -203,356.94 |
| Check | 08/19/2021 | TD081... | TD Bank | X | -30.00 | -203,386.94 |
| Check | 08/23/2021 | Dbt08... | TD Bank Debit Card | X | -159.00 | -203,545.94 |
| Bill Pmt -Check | 08/23/2021 | 2671 | City of Melbourne | X | -150.00 | -203,695.94 |
| Check | 08/23/2021 | Dbt08... | TD Bank Debit Card | X | -47.53 | -203,743.47 |
| Check | 08/25/2021 | Dbt08... | TD Bank Debit Card | X | -39.20 | -203,782.67 |
| Check | 08/26/2021 | TD082... | TD Bank | X | -35.00 | -203,817.67 |
| Check | 08/27/2021 | Tow08... | Marina Towers, LLC. | X | -9,000.00 | -212,817.67 |
| Bill Pmt -Check | 08/27/2021 | TCFO... | Total CFO Services | X | -4,500.00 | -217,317.67 |
| Check | 08/27/2021 | Dbt08... | TD Bank Debit Card | X | -91.16 | -217,408.83 |
| Check | 08/27/2021 | TD082... | TD Bank | X | -30.00 | -217,438.83 |
| Check | 08/30/2021 | Strad0... | Stradling II, Larry C. | X | -55,000.00 | -272,438.83 |
| Check | 08/30/2021 | Weis0... | Weiss, Eric | X | -25,000.00 | -297,438.83 |
| Check | 08/30/2021 | Fried0... | Friedman, Lance | X | -25,000.00 | -322,438.83 |
| Check | 08/30/2021 | ECost... | Kostorizos, Evan | X | -25,000.00 | -347,438.83 |
| Check | 08/30/2021 | Herz0... | Herzog, Terence | X | -25,000.00 | -372,438.83 |
| Check | 08/30/2021 | Higg0... | Higginson, Kraig T. | X | -7,000.00 | -379,438.83 |
| Check | 08/30/2021 | Dbt08... | TD Bank Debit Card | X | -438.80 | -379,877.63 |
| Check | 08/30/2021 | TD083... | TD Bank | X | -30.00 | -379,907.63 |
| Check | 08/30/2021 | TD083... | TD Bank | X | -30.00 | -379,937.63 |
| Check | 08/30/2021 | TD083... | TD Bank | X | -30.00 | -379,967.63 |
| Check | 08/30/2021 | TD083... | TD Bank | X | -30.00 | -379,997.63 |
| Check | 08/30/2021 | TD083... | TD Bank | X | -30.00 | -380,027.63 |
| Check | 08/31/2021 | FCID0... | FCID Medical, Inc. | X | -200,000.00 | -580,027.63 |
| Bill Pmt -Check | 08/31/2021 | Beach... | Beachside Physical ... | X | -60,000.00 | -640,027.63 |
| Check | 08/31/2021 | FCID0... | FCID Medical, Inc. | X | -15,000.00 | -655,027.63 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -38.08 | -655,065.71 |
| Check | 08/31/2021 | TD083... | TD Bank | X | -30.00 | -655,095.71 |
| Total Checks and Payments | | | | | -655,095.71 | -655,095.71 |

9:30 AM

09/02/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 16 items** | | | | | | |
| Deposit | 08/02/2021 | | | X | 23.54 | 23.54 |
| Deposit | 08/02/2021 | | | X | 5,000.00 | 5,023.54 |
| Deposit | 08/06/2021 | | | X | 5,000.00 | 10,023.54 |
| Deposit | 08/10/2021 | | | X | 32,000.00 | 42,023.54 |
| Deposit | 08/11/2021 | | | X | 25,000.00 | 67,023.54 |
| Deposit | 08/11/2021 | | | X | 85,000.00 | 152,023.54 |
| Deposit | 08/13/2021 | | | X | 10,000.00 | 162,023.54 |
| Deposit | 08/16/2021 | | | X | 10,000.00 | 172,023.54 |
| Deposit | 08/19/2021 | | | X | 1,000.00 | 173,023.54 |
| Deposit | 08/19/2021 | | | X | 21,000.00 | 194,023.54 |
| Bill Pmt -Check | 08/23/2021 | 2670 | First Insurance Fund... | X | 0.00 | 194,023.54 |
| Deposit | 08/27/2021 | | | X | 15,000.00 | 209,023.54 |
| Deposit | 08/27/2021 | | | X | 50,000.00 | 259,023.54 |
| Check | 08/30/2021 | TD083... | TD Bank | X | 0.00 | 259,023.54 |
| Deposit | 08/30/2021 | | | X | 500,000.00 | 759,023.54 |
| Deposit | 08/31/2021 | | | X | 47,000.00 | 806,023.54 |
| Total Deposits and Credits | | | | | 806,023.54 | 806,023.54 |
| Total Cleared Transactions | | | | | 150,927.83 | 150,927.83 |
| Cleared Balance | | | | | 150,927.83 | 161,097.19 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 29 items** | | | | | | |
| Check | 07/27/2021 | Dbt07... | TD Bank Debit Card | | -482.00 | -482.00 |
| Bill Pmt -Check | 08/23/2021 | 2672 | FedEx | | -441.37 | -923.37 |
| Bill Pmt -Check | 08/27/2021 | 2670 | First Insurance Fund... | | -22,574.50 | -23,497.87 |
| Check | 08/31/2021 | 2678 | Romanedetti, Kris | | -21,402.94 | -44,900.81 |
| Check | 08/31/2021 | 2681 | Marcum LLP | | -20,787.16 | -65,687.97 |
| Check | 08/31/2021 | 2679 | Leading Edge Medic... | | -19,758.93 | -85,446.90 |
| Check | 08/31/2021 | 2680 | Locke Lord LLP | | -12,624.75 | -98,071.65 |
| Bill Pmt -Check | 08/31/2021 | Delaw... | Delaware Division of... | | -6,674.40 | -104,746.05 |
| Check | 08/31/2021 | 2687 | Smith & Associates | | -4,341.56 | -109,087.61 |
| Check | 08/31/2021 | 2673 | BB&T Visa | | -4,181.46 | -113,269.07 |
| Check | 08/31/2021 | 2685 | Net Suite | | -2,582.88 | -115,851.95 |
| Check | 08/31/2021 | 2676 | CS DISCO INC | | -1,972.83 | -117,824.78 |
| Check | 08/31/2021 | 2686 | Schnader Harrison ... | | -1,399.57 | -119,224.35 |
| Check | 08/31/2021 | 2684 | Morris Nichols Arsht... | | -658.94 | -119,883.29 |
| Check | 08/31/2021 | 2677 | Jackson Lewis P.C. | | -617.76 | -120,501.05 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | | -138.77 | -120,639.82 |
| Check | 08/31/2021 | 2674 | Broadridge ICS | | -129.73 | -120,769.55 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | | -79.62 | -120,849.17 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | | -75.70 | -120,924.87 |
| Check | 08/31/2021 | 2675 | Corporate Stock Tra... | | -65.61 | -120,990.48 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | | -29.94 | -121,020.42 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | | -19.93 | -121,040.35 |
| Check | 08/31/2021 | 2683 | Meehans' Office Pro... | | -17.08 | -121,057.43 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | | -16.45 | -121,073.88 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | | -14.16 | -121,088.04 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | | -8.69 | -121,096.73 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | | -6.87 | -121,103.60 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | | -4.54 | -121,108.14 |
| Check | 08/31/2021 | 2682 | Mediant Communica... | | -2.21 | -121,110.35 |
| Total Checks and Payments | | | | | -121,110.35 | -121,110.35 |
| Total Uncleared Transactions | | | | | -121,110.35 | -121,110.35 |
| Register Balance as of 08/31/2021 | | | | | 29,817.48 | 39,986.84 |

9:30 AM

09/02/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 09/01/2021 | Dbt09... | TD Bank Debit Card | | -316.40 | -316.40 |
| Total Checks and Payments | | | | | -316.40 | -316.40 |
| Total New Transactions | | | | | -316.40 | -316.40 |
| **Ending Balance** | | | | | **29,501.08** | **39,670.44** |



**Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT



FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL  32901

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Sep 01 2021-Sep 30 2021 |
| Cust Ref #: | |
| Primary Account #: | ███8854 |

RECEIVED OCT 0 4 2021

## Overdraft Policy Change Effective August 6, 2021
The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with
check access: TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw
your account by greater than $5, you may now overdraw your account by up to $10 without TD charging you an overdraft fee.

Overdraft fees apply to a maximum of five (5) items per day per account and this will remain unchanged.  For Business Checking
accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact
your Treasury Management Officer for further details.

## Chapter 11 Checking
FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Account #███████8854

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 161,097.19 | Average Collected Balance | 99,244.66 |
| Electronic Deposits | 38,716.74 | Interest Earned This Period | 0.00 |
| Other Credits | 2,115,500.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 115,349.91 | Days in Period | 30 |
| Electronic Payments | 1,069,853.41 | | |
| Other Withdrawals | 1,079,055.00 | | |
| Ending Balance | 51,055.61 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $70.00 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | DEBIT CARD CREDIT, *****04027805088, AUT 090221 VISA DDA REF<br>DELTA AIR  006766369232    SEATTLE    * WA | 316.40 |
| 09/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 5,200.00 |
| 09/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 5,200.00 |
| 09/14 | ACH DEPOSIT, US BANK ONLINE TRIALCREDT ****528367 | 0.21 |
| 09/14 | ACH DEPOSIT, US BANK ONLINE TRIALCREDT ****528365 | 0.13 |
| 09/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 28,000.00 |
| | Subtotal: | 38,716.74 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 51,055.61 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | – |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Sep 01 2021-Sep 30 2021 |
| Cust Ref #: | |
| Primary Account #: | 8854 |

---

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/13 | WIRE TRANSFER INCOMING, CARMEL, MILAZZO & FEIL LLP | 768,000.00 |
| 09/23 | RETURNED ITEM | 37,500.00 |
| 09/23 | WIRE TRANSFER INCOMING, CARMEL, MILAZZO & FEIL LLP NY | 1,238,000.00 |
| 09/24 | WIRE TRANSFER INCOMING, FIRST CHOICE HEALTHCARE SOLUTIONS I | 47,000.00 |
| 09/24 | WIRE TRANSFER INCOMING, CENTURY BUSINESS MASTER ACCOUNT | 25,000.00 |
| | Subtotal: | 2,115,500.00 |

### Checks Paid    No. Checks: 8    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/01 | 2670 | 22,574.50 | 09/03 | 2691 | 14,583.33 |
| 09/07 | 2672* | 441.37 | 09/27 | 2692 | 167.86 |
| 09/07 | 2688* | 21,499.52 | 09/17 | 2694* | 16,583.33 |
| 09/03 | 2690* | 2,000.00 | 09/22 | 2695 | 37,500.00 |
| | | | | Subtotal: | 115,349.91 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | DEBIT CARD PURCHASE, *****04027805088, AUT 090121 VISA DDA PUR DELTA AIR  006766369232    SEATTLE    * WA | 316.40 |
| 09/01 | DEBIT CARD PURCHASE, *****04027805088, AUT 083121 VISA DDA PUR CURB SVC WOODSIDE      WOODSIDE    * NY | 79.62 |
| 09/01 | DEBIT CARD PURCHASE, *****04027805088, AUT 083121 VISA DDA PUR NYC TAXI 1246 12460010    LONG ISLAND C * NY | 75.70 |
| 09/01 | DEBIT POS, *****04027805088, AUT 090121 DDA PURCHASE PUBLIX SUPER MAR 1411 S    MELBOURNE    * FL | 35.82 |
| 09/01 | DEBIT CARD PURCHASE, *****04027805088, AUT 083121 VISA DDA PUR CURB SVC QUEENS        QUEENS    * NY | 14.16 |
| 09/01 | DEBIT CARD PURCHASE, *****04027805088, AUT 083121 VISA DDA PUR TST PARIS BAGUETTE  52   NEW YORK    * NY | 4.54 |
| 09/02 | CCD DEBIT, CORP E CORP E-CHECK ****155126 | 6,674.40 |
| 09/02 | DEBIT CARD PURCHASE, *****04027805088, AUT 083121 VISA DDA PUR FRESCO BY SCOTTO        NEW YORK    * NY | 138.77 |
| 09/02 | DEBIT CARD PURCHASE, *****04027805088, AUT 083121 VISA DDA PUR GATE 1228            JACKSONVILLE * FL | 62.60 |
| 09/02 | DEBIT CARD PURCHASE, *****04027805088, AUT 083121 VISA DDA PUR ANASSA            NEW YORK    * NY | 36.00 |
| 09/02 | DEBIT CARD PURCHASE, *****04027805088, AUT 083121 VISA DDA PUR LYFT  RIDE TUE 5AM      855 865 9553 * CA | 19.93 |
| 09/02 | DEBIT CARD PURCHASE, *****04027805088, AUT 083121 VISA DDA PUR T2 CROQUE MADAME      8665083558  * NY | 16.45 |
| 09/02 | DEBIT CARD PURCHASE, *****04027805088, AUT 083121 VISA DDA PUR PRET A MANGER 020    NEW YORK    * NY | 8.69 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Sep 01 2021-Sep 30 2021 |
| Cust Ref #: | ██████████E-*** |
| Primary Account #: | ████8854 |



---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | DEBIT CARD PURCHASE, ****04027805088, AUT 083121 VISA DDA PUR<br>CIAO KIOSK A JAX        JACKSONVILLE * FL | 6.87 ✓ |
| 09/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 87,000.00 |
| 09/07 | DEBIT CARD PURCHASE, ****04027805088, AUT 090221 VISA DDA PUR<br>TST FRIGATE S WATERFRON  MELBOURNE  * FL | 28.49 ✓ |
| 09/09 | DEBIT CARD PURCHASE, ****04027805088, AUT 090721 VISA DDA PUR<br>PRONTO LIMOUSINE SERVICE   352 4272942  * FL | 340.00 ✓ |
| 09/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 300,000.00 |
| 09/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 350,000.00 |
| 09/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 7,000.00 |
| 09/14 | ELECTRONIC PMT-WEB, US BANK ONLINE TRIALDEBIT ****528369 | 0.34 |
| 09/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 28,000.00 |
| 09/20 | DEBIT POS, ****04027805088, AUT 091821 DDA PURCHASE<br>GATE 1228 450 PARK STR    JACKSONVILLE * FL | 100.00 ✓ |
| 09/21 | DEBIT POS, ****04027805088, AUT 092121 DDA PURCHASE<br>BUC EE S  47 2330 GATE    DAYTONA BEACH * FL | 96.00 ✓ |
| 09/22 | DEBIT CARD PURCHASE, ****04027988652, AUT 092121 VISA DDA PUR<br>SUNBIZ ORG FILING     850 245 6939 * FL | 70.00 ✓ |
| 09/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 210,000.00 |
| 09/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 62,000.00 |
| 09/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 17,500.00 |
| 09/29 | DEBIT POS, ****04027805088, AUT 092921 DDA PURCHASE<br>GATE 1228 450 PARK STR    JACKSONVILLE * FL | 96.60 ✓ |
| 09/30 | DEBIT POS, ****04027805088, AUT 093021 DDA PURCHASE<br>BUC EE S  47 2330 GATE    DAYTONA BEACH * FL | 98.02 ✓ |
| 09/30 | DEBIT POS, ****04027805088, AUT 093021 DDA PURCHASE<br>PUBLIX SUPER MAR 1411 S   MELBOURNE   * FL | 34.01 ✓ |

Subtotal: 1,069,853.41

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | WIRE TRANSFER OUTGOING, Siena Advisors LLC | 10,000.00 |
| 09/01 | WIRE TRANSFER FEE | 30.00 |
| 09/10 | WIRE TRANSFER OUTGOING, Solution Mgmt Corp | 4,500.00 |
| 09/10 | WIRE TRANSFER FEE | 30.00 |
| 09/14 | WIRE TRANSFER OUTGOING, CBIZ Inc. | 55,000.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Page:                                    5 of 7
Statement Period:     Sep 01 2021-Sep 30 2021
Cust Ref #:              ████████8854-039-E-***
Primary Account #:              ████████8854

---

DAILY ACCOUNT ACTIVITY

**Other Withdrawals (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/14 | WIRE TRANSFER FEE | 30.00 |
| 09/23 | WIRE TRANSFER OUTGOING, Robert Haghgou | 9,000.00 |
| 09/23 | OVERDRAFT RET | 35.00 |
| 09/23 | WIRE TRANSFER FEE | 30.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Firstfire Global Opportunitesfund | 200,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Worldwide Strategies Holdings Inc | 156,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Craig Deligdish | 150,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Alchemy Advisory Llc | 105,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Anthony Marchese | 75,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Ernest Brittain Traynham | 47,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Phil David Freitas | 47,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Dr Neil M Brown | 47,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Eric Weiss | 25,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Evan Kostorizos | 25,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Herzog Capital Management | 25,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Lance Friedman | 25,000.00 |
| 09/24 | WIRE TRANSFER OUTGOING, Solution Mgmt Corp | 5,400.00 |
| 09/24 | WIRE TRANSFER FEE | 30.00 |
| 09/24 | WIRE TRANSFER FEE | 30.00 |
| 09/24 | WIRE TRANSFER FEE | 30.00 |
| 09/24 | WIRE TRANSFER FEE | 30.00 |
| 09/24 | WIRE TRANSFER FEE | 30.00 |
| 09/24 | WIRE TRANSFER FEE | 30.00 |
| 09/24 | WIRE TRANSFER FEE | 30.00 |
| 09/24 | WIRE TRANSFER FEE | 30.00 |
| 09/24 | WIRE TRANSFER FEE | 30.00 |
| 09/24 | WIRE TRANSFER FEE | 30.00 |
| 09/27 | WIRE TRANSFER OUTGOING, Sichenzia Ross Friedman Ference | 37,550.00 |
| 09/27 | WIRE TRANSFER OUTGOING, MCELRAVY KINCHEN AND ASSOCIATES | 20,000.00 |
| 09/27 | WIRE TRANSFER FEE | 30.00 |
| 09/27 | WIRE TRANSFER FEE | 30.00 |
| 09/30 | WIRE TRANSFER OUTGOING, Samjamlexmt, inc | 10,000.00 |
| 09/30 | WIRE TRANSFER FEE | 30.00 |

Subtotal:     1,079,055.00

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Sep 01 2021-Sep 30 2021 |
| Cust Ref #: | 8854-039-E-*** |
| Primary Account #: | 854 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 08/31 | 161,097.19 | 09/17 | 12,683.10 |
| 09/01 | 127,966.45 | 09/20 | 12,583.10 |
| 09/02 | 121,319.14 | 09/21 | 12,487.10 |
| 09/03 | 104,735.81 | 09/22 | -25,082.90 |
| 09/07 | 966.43 | 09/23 | 1,059,352.10 |
| 09/09 | 626.43 | 09/24 | 119,092.10 |
| 09/10 | 1,296.43 | 09/27 | 61,314.24 |
| 09/13 | 469,296.43 | 09/29 | 61,217.64 |
| 09/14 | 57,266.43 | 09/30 | 51,055.61 |
| 09/16 | 29,266.43 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Page:                                7 of 7
Statement Period:    Sep 01 2021-Sep 30 2021
Cust Ref #:              8854-039-E-***
Primary Account #:          8854



| #2670 | 09/01 | $22,574.50 |
| #2688 | 09/07 | $21,499.52 |
| #2691 | 09/03 | $14,583.33 |
| #2694 | 09/17 | $16,583.33 |



| #2672 | 09/07 | $441.37 |
| #2690 | 09/03 | $2,000.00 |
| #2692 | 09/27 | $167.86 |
| #2695 | 09/22 | $37,500.00 |

12:54 PM
10/04/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Summary
### 10030 · TD Bank Operating, Period Ending 09/30/2021

|  | Sep 30, 21 |  |
|---|---|---|
| **Beginning Balance** |  | 161,097.19 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 65 items | -2,179,757.98 |  |
| Deposits and Credits - 22 items | 2,069,716.40 |  |
| **Total Cleared Transactions** | -110,041.58 |  |
| **Cleared Balance** |  | **51,055.61** |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 18 items | -91,520.41 |  |
| **Total Uncleared Transactions** | -91,520.41 |  |
| **Register Balance as of 09/30/2021** |  | **-40,464.80** |
| **New Transactions** |  |  |
| Checks and Payments - 2 items | -16,620.23 |  |
| **Total New Transactions** | -16,620.23 |  |
| **Ending Balance** |  | **-57,085.03** |

12:54 PM

10/04/21

## First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 161,097.19 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 65 items** | | | | | | |
| Bill Pmt -Check | 08/23/2021 | 2672 | FedEx | X | -441.37 | -441.37 |
| Bill Pmt -Check | 08/27/2021 | 2670 | First Insurance Fund... | X | -22,574.50 | -23,015.87 |
| Bill Pmt -Check | 08/31/2021 | Delaw... | Delaware Division of... | X | -6,674.40 | -29,690.27 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -138.77 | -29,829.04 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -79.62 | -29,908.66 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -75.70 | -29,984.36 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -36.00 | -30,020.36 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -19.93 | -30,040.29 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -16.45 | -30,056.74 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -14.16 | -30,070.90 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -8.69 | -30,079.59 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -6.87 | -30,086.46 |
| Check | 08/31/2021 | Dbt08... | TD Bank Debit Card | X | -4.54 | -30,091.00 |
| Bill Pmt -Check | 09/01/2021 | Siena... | Siena Advisors, LLC. | X | -10,000.00 | -40,091.00 |
| Check | 09/01/2021 | Dbt09... | TD Bank Debit Card | X | -316.40 | -40,407.40 |
| Check | 09/01/2021 | Dbt09... | TD Bank Debit Card | X | -35.82 | -40,443.22 |
| Check | 09/01/2021 | TD090... | TD Bank | X | -30.00 | -40,473.22 |
| Bill Pmt -Check | 09/02/2021 | 2688 | First Insurance Fund... | X | -21,499.52 | -61,972.74 |
| Bill Pmt -Check | 09/02/2021 | 2691 | Friedman, Lance | X | -14,583.33 | -76,556.07 |
| Bill Pmt -Check | 09/02/2021 | 2690 | Friedman, Lance | X | -2,000.00 | -78,556.07 |
| Check | 09/02/2021 | Dbt09... | TD Bank Debit Card | X | -62.60 | -78,618.67 |
| Check | 09/02/2021 | Dbt09... | TD Bank Debit Card | X | -28.49 | -78,647.16 |
| Check | 09/07/2021 | Tow09... | Marina Towers, LLC. | X | -87,000.00 | -165,647.16 |
| Check | 09/07/2021 | Dbt09... | TD Bank Debit Card | X | -340.00 | -165,987.16 |
| Bill Pmt -Check | 09/10/2021 | CFO0... | Total CFO Services | X | -4,500.00 | -170,487.16 |
| Check | 09/10/2021 | TD091... | TD Bank | X | -30.00 | -170,517.16 |
| Check | 09/13/2021 | 091321 | FCID Medical, Inc. | X | -300,000.00 | -470,517.16 |
| Check | 09/14/2021 | Tow09... | Marina Towers, LLC. | X | -350,000.00 | -820,517.16 |
| Bill Pmt -Check | 09/14/2021 | CBIZ0... | CBIZ | X | -55,000.00 | -875,517.16 |
| Check | 09/14/2021 | Tow09... | Marina Towers, LLC. | X | -7,000.00 | -882,517.16 |
| Check | 09/14/2021 | TD091... | TD Bank | X | -30.00 | -882,547.16 |
| Bill Pmt -Check | 09/15/2021 | 2692 | FedEx | X | -167.86 | -882,715.02 |
| Check | 09/16/2021 | FCID0... | FCID Medical, Inc. | X | -28,000.00 | -910,715.02 |
| Bill Pmt -Check | 09/16/2021 | 2694 | Friedman, Lance | X | -16,583.33 | -927,298.35 |
| Check | 09/20/2021 | Dbt09... | TD Bank Debit Card | X | -100.00 | -927,398.35 |
| Check | 09/21/2021 | Dbt09... | TD Bank Debit Card | X | -70.00 | -927,468.35 |
| Check | 09/22/2021 | Dbt09... | TD Bank Debit Card | X | -96.00 | -927,564.35 |
| Check | 09/23/2021 | FCID0... | FCID Medical, Inc. | X | -210,000.00 | -1,137,564.35 |
| Check | 09/23/2021 | Hagh0... | Haghgou, Robert | X | -9,000.00 | -1,146,564.35 |
| Check | 09/23/2021 | TD092... | TD Bank | X | -35.00 | -1,146,599.35 |
| Check | 09/23/2021 | TD092... | TD Bank | X | -30.00 | -1,146,629.35 |
| Check | 09/24/2021 | Fire09... | First Fire Global Op... | X | -200,000.00 | -1,346,629.35 |
| Check | 09/24/2021 | Via09... | World Wide Holding... | X | -156,000.00 | -1,502,629.35 |
| Check | 09/24/2021 | Delig0... | Deligdish, Craig | X | -150,000.00 | -1,652,629.35 |
| Check | 09/24/2021 | Alche... | Alchemy Advisory, L... | X | -105,000.00 | -1,757,629.35 |
| Check | 09/24/2021 | March... | Anthony & Meg Mar... | X | -75,000.00 | -1,832,629.35 |
| Check | 09/24/2021 | FCID0... | FCID Medical, Inc. | X | -62,000.00 | -1,894,629.35 |
| Check | 09/24/2021 | Brown... | Dr. Neil Brown | X | -47,000.00 | -1,941,629.35 |
| Check | 09/24/2021 | Freit0... | Phil David Freitas | X | -47,000.00 | -1,988,629.35 |
| Check | 09/24/2021 | EW09... | Weiss, Eric | X | -25,000.00 | -2,013,629.35 |
| Check | 09/24/2021 | TH092... | Herzog, Terence | X | -25,000.00 | -2,038,629.35 |
| Check | 09/24/2021 | EK092... | Kostorizos, Evan | X | -25,000.00 | -2,063,629.35 |
| Check | 09/24/2021 | LF092... | Friedman, Lance | X | -25,000.00 | -2,088,629.35 |
| Check | 09/24/2021 | Tow09... | Marina Towers, LLC. | X | -17,500.00 | -2,106,129.35 |
| Bill Pmt -Check | 09/24/2021 | CFO0... | Total CFO Services | X | -5,400.00 | -2,111,529.35 |
| Check | 09/24/2021 | TD092... | TD Bank | X | -360.00 | -2,111,889.35 |
| Check | 09/27/2021 | Sich0... | Sichenzia Ross Frie... | X | -37,550.00 | -2,149,439.35 |
| Check | 09/27/2021 | M&K0... | McElravy, Kinchen a... | X | -20,000.00 | -2,169,439.35 |
| Check | 09/27/2021 | TD092... | TD Bank | X | -30.00 | -2,169,469.35 |
| Check | 09/27/2021 | TD092... | TD Bank | X | -30.00 | -2,169,499.35 |
| Check | 09/29/2021 | Dbt09... | TD Bank Debit Card | X | -96.60 | -2,169,595.95 |
| Bill Pmt -Check | 09/30/2021 | SamJ... | SAMJAMLEXMAT, I... | X | -10,000.00 | -2,179,595.95 |
| Check | 09/30/2021 | Dbt09... | TD Bank Debit Card | X | -98.02 | -2,179,693.97 |

12:54 PM

10/04/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/30/2021 | Dbt09... | TD Bank Debit Card | X | -34.01 | -2,179,727.98 |
| Check | 09/30/2021 | TD093... | TD Bank | X | -30.00 | -2,179,757.98 |
| | **Total Checks and Payments** | | | | -2,179,757.98 | -2,179,757.98 |
| **Deposits and Credits - 22 items** | | | | | | |
| Bill Pmt -Check | 08/31/2021 | | Morris Nichols Arsht... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Net Suite | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Schnader Harrison ... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Smith & Associates | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Meehans' Office Pro... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Mediant Communica... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Marcum LLP | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Locke Lord LLP | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Jackson Lewis P.C. | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | CS DISCO INC | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Corporate Stock Tra... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Broadridge ICS | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/02/2021 | 2689 | Friedman, Lance | X | 0.00 | 0.00 |
| Deposit | 09/02/2021 | | | X | 316.40 | 316.40 |
| Deposit | 09/07/2021 | | | X | 5,200.00 | 5,516.40 |
| Deposit | 09/10/2021 | | | X | 5,200.00 | 10,716.40 |
| Deposit | 09/13/2021 | | | X | 768,000.00 | 778,716.40 |
| Bill Pmt -Check | 09/15/2021 | 2693 | SAMJAMLEXMAT, I... | X | 0.00 | 778,716.40 |
| Deposit | 09/23/2021 | | | X | 28,000.00 | 806,716.40 |
| Deposit | 09/23/2021 | | | X | 1,238,000.00 | 2,044,716.40 |
| Check | 09/24/2021 | Trayn... | Ernest B. Traynham | X | 0.00 | 2,044,716.40 |
| Deposit | 09/24/2021 | | | X | 25,000.00 | 2,069,716.40 |
| | **Total Deposits and Credits** | | | | 2,069,716.40 | 2,069,716.40 |
| | **Total Cleared Transactions** | | | | -110,041.58 | -110,041.58 |
| **Cleared Balance** | | | | | -110,041.58 | 51,055.61 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Check | 07/27/2021 | Dbt07... | TD Bank Debit Card | | -482.00 | -482.00 |
| Check | 08/31/2021 | 2678 | Romandetti, Kris | | -21,402.94 | -21,884.94 |
| Check | 08/31/2021 | 2681 | Marcum LLP | | -20,787.16 | -42,672.10 |
| Check | 08/31/2021 | 2679 | Leading Edge Medic... | | -19,758.93 | -62,431.03 |
| Check | 08/31/2021 | 2680 | Locke Lord LLP | | -12,624.75 | -75,055.78 |
| Check | 08/31/2021 | 2687 | Smith & Associates | | -4,341.56 | -79,397.34 |
| Check | 08/31/2021 | 2673 | BB&T Visa | | -4,181.46 | -83,578.80 |
| Check | 08/31/2021 | 2685 | Net Suite | | -2,582.88 | -86,161.68 |
| Check | 08/31/2021 | 2676 | CS DISCO INC | | -1,972.83 | -88,134.51 |
| Check | 08/31/2021 | 2686 | Schnader Harrison ... | | -1,399.57 | -89,534.08 |
| Check | 08/31/2021 | 2684 | Morris Nichols Arsht... | | -658.94 | -90,193.02 |
| Check | 08/31/2021 | 2677 | Jackson Lewis P.C. | | -617.76 | -90,810.78 |
| Check | 08/31/2021 | 2674 | Broadridge ICS | | -129.73 | -90,940.51 |
| Check | 08/31/2021 | 2675 | Corporate Stock Tra... | | -65.61 | -91,006.12 |
| Check | 08/31/2021 | 2683 | Meehans' Office Pro... | | -17.08 | -91,023.20 |
| Check | 08/31/2021 | 2682 | Mediant Communica... | | -2.21 | -91,025.41 |
| Bill Pmt -Check | 09/30/2021 | 2696 | CT Lien Solutions | | -295.00 | -91,320.41 |
| Bill Pmt -Check | 09/30/2021 | 2697 | Equiniti Trust Comp... | | -200.00 | -91,520.41 |
| | **Total Checks and Payments** | | | | -91,520.41 | -91,520.41 |
| | **Total Uncleared Transactions** | | | | -91,520.41 | -91,520.41 |
| **Register Balance as of 09/30/2021** | | | | | -201,561.99 | -40,464.80 |

Page 2

12:54 PM
10/04/21

# First Choice Healthcare Solutions, Inc.
# Reconciliation Detail
## 10030 · TD Bank Operating, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 10/01/2021 | 2698 | Friedman, Lance | | -16,583.33 | -16,583.33 |
| Check | 10/01/2021 | Dbt09... | TD Bank Debit Card | | -36.90 | -16,620.23 |
| Total Checks and Payments | | | | | -16,620.23 | -16,620.23 |
| Total New Transactions | | | | | -16,620.23 | -16,620.23 |
| **Ending Balance** | | | | | **-218,182.22** | **-57,085.03** |