**QUARTERLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 1**

**Case Name: FCID Medical, Inc.**

**Case Number: 6:20-bk-3357-KSJ**

**Date of Plan Confirmation: February 21, 2021**

| QUESTIONNAIRE | | |
|---|---|---|
| | YES* | NO |
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | X | |
| 4. Is the Debtor current on all post-confirmation plan payments? | | X |
| | | |

***If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO* |
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

***If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY and CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Property Insurance - Arch Specialty Insurance Company | 10/03/20 to 10/03/21 | 3598.77 Monthly | None |
| Liability and Umbrella - Twin City Fire Insurance Company (The Hartford) | 03/27/21 to 03/27/22 | 517.21 Monthly | None |
| | | | |
| | | | |
| | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

On February 23, 2021, the Bankruptcy Court entered an Order Confirming Debtors' Amended Joint Plan of Reorganization. On April 21, 2021 a status hearing was held setting July 2, 2021 as the deadline for claim objections. On March 1, 2021, in the case of Maz Partners LP, individually and on behalf of all other similarly situated, vs. First Choice Healthcare Solutions, Inc. and Christian Romandetti, Sr., Case No. 6:19-cv-00619-PGB-LRH pending in the U.S. District Court, Middle District of Florida, Orlando Division, an Order Preliminary Approving Class Action Settlement, Preliminary Certifying Settlement Class, and Directing Notice to Settlement Class was entered. The District Court set a hearing regarding final approval of the settlement for July 26, 2021 at 10:00 a.m. at the United States District Court for the Middle District of Florida, Orlando Division, 401 West Central Boulevard, Orlando, Florida 32801.

**Estimated Date of Filing the Application for Final Decree: Summer/Early Fall 2021**

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 21st day of October 2021.

Debtor's Signature Lance Friedman, CEO

FCID Medical, Inc.

Case 6:20-bk-3357

For Period Ending September 30, 2021

Attachment No. 1

Questionnaire 3.  All undisputed bills paid on a timely basis, except a few vendors with whom we have negotiated payment plans.

**QUARTERLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| |
|---|
| **Case Name: FCID Medical, Inc.** |
| **Case Number: 6:20-bk-3357-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

All items must be answered. Any which do not apply should be answered "none" or "N/A".

| | | 07/01/21 - 09/30/21<br>Quarterly | 02/22/21 - 09/30/21<br>Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 1,326.36 | $ 941.00 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 1,587,104.94 | $ 2,681,367.91 |
| 3. | **DISBURSEMENTS** | | |
| | a. **Operating Expenses (Fees/Taxes):** | | |
| | (i) U.S. Trustee Quarterly Fees | $ None | $ None |
| | (ii) Federal Taxes | None | None |
| | (iii State Taxes | None | None |
| | (iv Other Taxes | None | None |
| | b. **All Other Operating Expenses:** | $ 1,583,700.71 | $ 2,677,578.32 |
| | c. **Plan Payments:** | | |
| | (i) Administrative Claims | $ None | $ None |
| | (ii) Class One | None | None |
| | (iii Class Two | None | None |
| | (iv Class Three | 7,330.03 | 7,330.03 |
| | (v) Class Four | None | None |
| | (vi Class Five | None | None |
| | (vi Class Six | None | None |
| | (vi Class Seven | None | None |
| | **Total Disbursements (Operating & Plan)** | $ 1,591,030.74 | $ 2,684,908.35 |
| 1. | **CASH (End of Period)** | $ (2,599.44) | $ (2,599.44) |

**QUARTERLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 3**

| **Case Name: FCID Medical, Inc.** |
|---|
| **Case Number: 6:20-bk-3357-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

## CHAPTER 11 POST-CONFIRMATION BANK ACCOUNT RECONCILIATIONS

**Prepare Reconcilation for each Month of the Quarter**

**For 07/31/21**

| **Bank Account Information** | **Account #1** | **Account #2** | **Account #3** | **Account #4** |
|---|---|---|---|---|
| **Name of Bank:** | **TD Bank** | | | |
| **Account Number:** | **XXX-XXX9125** | | | |
| **Purpose of Account (Operating/Payroll/Tax)** | **Operating** | | | |
| **Type of Account (e.g. checking)** | **Checking** | | | |
| | | | | |
| 1. **Balance per Bank Statement** | 21,747.41 | | | |
| 2. **ADD**: Deposits not credited | - | | | |
| 3. **SUBTRACT**: Outstanding Checks | (19,200.32) | | | |
| 4. Other Reconciling Items | - | | | |
| 5. **Month End Balance** (Must Agree with Books) | 2,547.09 | | | |
| | | | | |

**Note: Attach copy of each bank statement and bank reconciliation.**

| **Investment Account Information** <br> **Bank / Account Name / Number** | **Date of Purchase** | **Type of Instrument** | **Purchase Price** | **Current Value** |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note: Attach copy of each investment account statement.**

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| **Case Name: FCID Medical, Inc.** |
|---|
| **Case Number: 6:20-bk-3357-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS

**Prepare Reconcilation for each Month of the Quarter**

**For 08/31/21**

| **Bank Account Information** | **Account #1** | **Account #2** | **Account #3** | **Account #4** |
|---|---|---|---|---|
| **Name of Bank:** | **TD Bank** | | | |
| **Account Number:** | **XXX-XXX9125** | | | |
| **Purpose of Account (Operating/Payroll/Tax)** | **Operating** | | | |
| **Type of Account (e.g. checking)** | **Checking** | | | |
| | | | | |
| 1. **Balance per Bank Statement** | 18,227.05 | | | |
| 2. **ADD**: Deposits not credited | - | | | |
| 3. **SUBTRACT**: Outstanding Checks | (17,538.06) | | | |
| 4. Other Reconciling Items | | | | |
| 5. **Month End Balance** (Must Agree with Books) | 688.99 | | | |
| | | | | |

**Note: Attach copy of each bank statement and bank reconciliation.**

| **Investment Account Information**<br>**Bank / Account Name / Number** | **Date of Purchase** | **Type of Instrument** | **Purchase Price** | **Current Value** |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note: Attach copy of each investment account statement.**

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| **Case Name: FCID Medical, Inc.** |
|---|
| **Case Number: 6:20-bk-3357-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

**CHAPTER 11 POST-CONFIRMATION**
**BANK ACCOUNT RECONCILIATIONS**
**Prepare Reconcilation for each Month of the Quarter**

**For 09/30/21**

| **Bank Account Information** | **Account #1** | **Account #2** | **Account #3** | **Account #4** |
|---|---|---|---|---|
| **Name of Bank:** | **TD Bank** | | | |
| **Account Number:** | **XXX-XXX9125** | | | |
| **Purpose of Account (Operating/Payroll/Tax)** | **Operating** | | | |
| **Type of Account (e.g. checking)** | **Checking** | | | |
| | | | | |
| 1. **Balance per Bank Statement** | 12,502.76 | | | |
| 2. **ADD**: Deposits not credited | - | | | |
| 3. **SUBTRACT**: Outstanding Checks | (15,102.20) | | | |
| 4. Other Reconciling Items | - | | | |
| 5. **Month End Balance** (Must Agree with Books) | (2,599.44) | | | |

**Note: Attach copy of each bank statement and bank reconciliation.**

| **Investment Account Information**<br>**Bank / Account Name / Number** | **Date of Purchase** | **Type of Instrument** | **Purchase Price** | **Current Value** |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note: Attach copy of each investment account statement.**

**Case Name: FCID Medical, Inc.**

**Case Number: 6:20-bk-3357-KSJ**

**Date of Plan Confirmation: February 21, 2021**

**ATTACHMENT NO. 4**

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| Name of Bank | TD Bank |
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Dbt070121 | 07/01/21 | TD Debit Card | Operating Expense | (16.99) |
| FCMG070121a | 07/01/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (16,000.00) |
| FCMG070121b | 07/01/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (100,000.00) |
| 889 | 07/02/21 | Opsahl, Tami | Operating Expense | (1,500.00) |
| FCHS070721 | 07/07/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (20,000.00) |
| Dbt070821 | 07/08/21 | TD Debit Card | Operating Expense | (60.52) |
| Dbt070821a | 07/08/21 | TD Debit Card | Operating Expense | (73.00) |
| Dbt070821b | 07/08/21 | TD Debit Card | Operating Expense | (73.00) |
| Dbt070821c | 07/08/21 | TD Debit Card | Operating Expense | (73.00) |
| FCMG070821 | 07/08/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (72,000.00) |
| PC070821 | 07/08/21 | Paychex Payroll | Operating Expense | (891.10) |
| 890 | 07/09/21 | Bean, Kimberly | Operating Expense | (75.96) |
| 891 | 07/09/21 | Romandetti, Christian | Operating Expense | (921.01) |
| Dbt071321a | 07/13/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt071321b | 07/13/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt071321c | 07/13/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt071521 | 07/15/21 | TD Debit Card | Operating Expense | (168.18) |
| Dbt071521a | 07/15/21 | TD Debit Card | Operating Expense | (552.34) |
| FCMG071521 | 07/15/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (110,000.00) |
| FPL071521a | 07/15/21 | Florida Power & Light | Operating Expense | (87.45) |
| FPL071521b | 07/15/21 | Florida Power & Light | Operating Expense | (211.38) |
| FPL071521c | 07/15/21 | Florida Power & Light | Operating Expense | (381.03) |
| FPL071521d | 07/15/21 | Florida Power & Light | Operating Expense | (93.18) |
| FPL071521e | 07/15/21 | Florida Power & Light | Operating Expense | (299.74) |
| 892 | 07/16/21 | Assuage Healthcare Revenue Solutions, LL | Operating Expense | (1,679.79) |
| 893 | 07/16/21 | AT&T Mobility | Operating Expense | (555.18) |
| 894 | 07/16/21 | Bright House Networks | Operating Expense | (1,400.07) |
| 895 | 07/16/21 | City of West Melbourne | Operating Expense | (40.47) |
| 896 | 07/16/21 | Lumen | Operating Expense | (1,046.81) |
| 897 | 07/16/21 | Perez, Zoraida | Operating Expense | (16.69) |
| 898 | 07/16/21 | RWS Facility Services | Operating Expense | (88.35) |
| 899 | 07/16/21 | Signius Communications | Operating Expense | (50.48) |
| Pitn071921 | 07/19/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| PC012021 | 07/20/21 | Paychex Payroll | Operating Expense | (668.25) |
| FCHS072121 | 07/21/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (7,000.00) |
| PB072121 | 07/21/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| 902 | 07/23/21 | Trilogy Medwaste Southeast LLC | Operating Expense | (435.44) |
| 903 | 07/23/21 | The Tech Company | Operating Expense | (9,960.08) |
| 904 | 07/23/21 | The Hartford | Operating Expense | (517.21) |
| 905 | 07/23/21 | IW Creative Group | Operating Expense | (1,788.50) |
| 906 | 07/23/21 | Foto - Net Health Systems, Inc. | Operating Expense | (300.00) |
| 907 | 07/23/21 | Florida High Speed Internet | Operating Expense | (200.00) |
| 908 | 07/23/21 | EllKay, LLC. | Operating Expense | (1,800.00) |
| 909 | 07/23/21 | East Coast Paper Stock | Operating Expense | (271.00) |
| 910 | 07/23/21 | DEX Imaging | Operating Expense | (647.62) |
| 911 | 07/23/21 | CR of Melbourne, LLC. | Operating Expense | (3,832.64) |
| 912 | 07/23/21 | Canon Financial Services, Inc. | Operating Expense | (1,881.50) |
| 913 | 07/23/21 | Best Version Media | Operating Expense | (507.80) |
| 914 | 07/23/21 | Bean, Kimberly | Operating Expense | (11.68) |
| 915 | 07/23/21 | AT&T | Operating Expense | (69.79) |
| 916 | 07/23/21 | All Florida Coffee & Water Services | Operating Expense | (44.94) |
| 917 | 07/23/21 | Affordable Alarm Systems, LLC. | Operating Expense | (221.01) |
| Dbt072321a | 07/23/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt072321b | 07/23/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt072321c | 07/23/21 | TD Debit Card | Operating Expense | (26.95) |
| PBow072321 | 07/23/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| PBow072721 | 07/27/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| PBow072821 | 07/28/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| 900 | 07/29/21 | Assuage Healthcare Revenue Solutions, LL | Operating Expense | (1,493.57) |
| 901 | 07/29/21 | IPFS Corporation | Operating Expense | (3,598.77) |
| FCMG072921 | 07/29/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (160,000.00) |

QU
POS

**Case Name: FCID Medical, Inc.**

**Case Number: 6:20-bk-3357-KSJ**

**Date of Plan Confirmation: February 21, 2021**

**ATTACHMENT NO. 4**

**CHAPTER 11 POST-CONFIRMATION**
**CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| | |
|---|---|
| Name of Bank | TD Bank |
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount | |
|---|---|---|---|---|---|
| PBow072921 | 07/29/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) | |
| Dbt073021 | 07/30/21 | TD Debit Card | Operating Expense | (16.99) | |
| PC080321 | 08/03/21 | Paychex Payroll | Operating Expense | (666.62) | |
| Dbt080421 | 08/04/21 | TD Debit Card | Operating Expense | (120.00) | |
| Dbt080421b | 08/04/21 | TD Debit Card | Operating Expense | (60.00) | |
| Dbt080421c | 08/04/21 | TD Debit Card | Operating Expense | (55.64) | |
| FPL080621a | 08/06/21 | Florida Power & Light | Operating Expense | (91.47) | |
| FPL080621b | 08/06/21 | Florida Power & Light | Operating Expense | (236.22) | |
| FCMG081221 | 08/12/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (116,500.00) | |
| 918 | 08/13/21 | Assuage Healthcare Revenue Solutions, LL | Operating Expense | (3,136.14) | |
| 919 | 08/13/21 | AT&T Mobility | Operating Expense | (530.17) | |
| 920 | 08/13/21 | Bright House Networks | Operating Expense | (1,383.93) | |
| 921 | 08/13/21 | City of West Melbourne | Operating Expense | (39.30) | |
| 922 | 08/13/21 | CR of Melbourne, LLC. | Operating Expense | (2,608.61) | |
| 923 | 08/13/21 | DEX Imaging | Operating Expense | (526.72) | |
| 924 | 08/13/21 | IW Creative Group | Operating Expense | (201.25) | |
| 925 | 08/13/21 | Lee, Gillian | Operating Expense | (101.58) | |
| 926 | 08/13/21 | Perez, Zoraida | Operating Expense | (18.53) | |
| 927 | 08/13/21 | Robinson, Robin | Operating Expense | (25.67) | |
| 928 | 08/13/21 | Romandetti, Christian | Operating Expense | (455.93) | |
| 929 | 08/13/21 | Signius Communications | Operating Expense | (64.67) | |
| Dbt081321a | 08/13/21 | TD Debit Card | Operating Expense | (26.95) | |
| Dbt081321b | 08/13/21 | TD Debit Card | Operating Expense | (26.95) | |
| Dbt081321c | 08/13/21 | TD Debit Card | Operating Expense | (26.95) | |
| Dbt081621 | 08/16/21 | TD Debit Card | Operating Expense | (27.45) | |
| FPL081621a | 08/16/21 | Florida Power & Light | Operating Expense | (303.00) | |
| FPL081621b | 08/16/21 | Florida Power & Light | Operating Expense | (374.05) | |
| FPL081621c | 08/16/21 | Florida Power & Light | Operating Expense | (114.35) | |
| PC081721 | 08/17/21 | Paychex Payroll | Operating Expense | (665.46) | |
| FCHS081921a | 08/19/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (21,000.00) | |
| FCHS081921b | 08/19/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (1,000.00) | |
| Dbt082021a | 08/20/21 | TD Debit Card | Operating Expense | (604.00) | |
| Dbt082021b | 08/20/21 | TD Debit Card | Operating Expense | (133.70) | |
| 930 | 08/23/21 | City of Indian Harbour Beach | Operating Expense | (50.00) | |
| 931 | 08/23/21 | City of W. Melbourne - Tax | Operating Expense | (157.50) | |
| 932 | 08/23/21 | Florida High Speed Internet | Operating Expense | (200.00) | |
| 933 | 08/23/21 | Lumen | Operating Expense | (1,044.77) | |
| 934 | 08/23/21 | Pitney Bowes - Purchase Power | Operating Expense | (143.37) | |
| 935 | 08/23/21 | RWS Facility Services | Operating Expense | (176.70) | |
| 936 | 08/23/21 | The Hartford | Operating Expense | (517.21) | |
| Dbt082321a | 08/23/21 | TD Debit Card | Operating Expense | (26.95) | |
| Dbt082321b | 08/23/21 | TD Debit Card | Operating Expense | (26.95) | |
| Dbt082321c | 08/23/21 | TD Debit Card | Operating Expense | (26.95) | |
| FCHS082721 | 08/27/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (15,000.00) | |
| PBowe082721 | 08/27/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) | |
| Dbt083021a | 08/30/21 | TD Debit Card | Operating Expense | (119.88) | |
| Dbt083021b | 08/30/21 | TD Debit Card | Operating Expense | (16.99) | |
| 937 | 08/31/21 | Secure Waste Disposal, Inc. | Class 3 | (149.89) | A. |
| 938 | 08/31/21 | Affordable Alarm Systems, LLC. | Class 3 | (45.49) | A. |
| 939 | 08/31/21 | All Florida Coffee & Water Services | Class 3 | (28.09) | A. |
| 940 | 08/31/21 | Brevard Business News | Class 3 | (618.62) | A. |
| 941 | 08/31/21 | Design Graphics Printing | Class 3 | (27.69) | A. |
| 942 | 08/31/21 | East Coast Paper Stock | Class 3 | (50.48) | A. |
| 943 | 08/31/21 | EClincialWorks | Class 3 | (77.18) | A. |
| 944 | 08/31/21 | Explorer Multimedia, LLC | Class 3 | (617.47) | A. |
| 945 | 08/31/21 | First Quality Plumbing | Class 3 | (78.26) | A. |
| 946 | 08/31/21 | Foto - Net Health Systems, Inc. | Class 3 | (632.90) | A. |
| 947 | 08/31/21 | Hometown News | Class 3 | (1,015.73) | A. |
| 948 | 08/31/21 | Maverick Multimedia, Inc. | Class 3 | (614.38) | A. |
| 949 | 08/31/21 | Melbourne Regional Chamber of Commerce | Class 3 | (64.06) | A. |
| 950 | 08/31/21 | Owl Directories & Publications | Class 3 | (57.12) | A. |

**Case Name: FCID Medical, Inc.**

**Case Number: 6:20-bk-3357-KSJ**

**Date of Plan Confirmation: February 21, 2021**

**ATTACHMENT NO. 4**

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount | |
|---|---|---|---|---|---|
| 951 | 08/31/21 | PTR Med-EQ | Class 3 | (36.35) | A. |
| 952 | 08/31/21 | Rock Paper Simple | Class 3 | (2,322.08) | A. |
| 953 | 08/31/21 | RWS Facility Services | Class 3 | (13.64) | A. |
| 954 | 08/31/21 | Smith & Associates | Class 3 | (173.66) | A. |
| 955 | 08/31/21 | Space Coast Magazines, LLC | Class 3 | (617.47) | A. |
| 956 | 08/31/21 | Staples Advantage | Class 3 | (89.47) | A. |
| 957 | 08/31/21 | Assuage Healthcare Revenue Solutions, LL | Operating Expense | (2,721.18) | |
| 958 | 08/31/21 | Canon Financial Services, Inc. | Operating Expense | (1,881.50) | |
| 959 | 08/31/21 | CR of Melbourne, LLC. | Operating Expense | (2,761.12) | |
| Dbt083121a | 08/31/21 | TD Debit Card | Operating Expense | (75.92) | |
| Dbt083121b | 08/31/21 | TD Debit Card | Operating Expense | (31.96) | |
| Dbt083121c | 08/31/21 | TD Debit Card | Operating Expense | (20.26) | |
| Dbt083121d | 08/31/21 | TD Debit Card | Operating Expense | (93.47) | |
| Dbt083121e | 08/31/21 | TD Debit Card | Operating Expense | (562.02) | |
| FCMG083121 | 08/31/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (200,000.00) | |
| PC083121 | 08/31/21 | Paychex Payroll | Operating Expense | (648.06) | |
| Dbt090121a | 09/01/21 | TD Debit Card | Operating Expense | (140.00) | |
| Dbt090121b | 09/01/21 | TD Debit Card | Operating Expense | (292.57) | |
| 960 | 09/02/21 | AT&T | Operating Expense | (69.43) | |
| Dbt090321a | 09/03/21 | TD Debit Card | Operating Expense | (193.24) | |
| Dbt090321b | 09/03/21 | TD Debit Card | Operating Expense | (35.50) | |
| Dbt090321c | 09/03/21 | TD Debit Card | Operating Expense | (32.05) | |
| Dbt090321d | 09/03/21 | TD Bank | Operating Expense | (14.60) | |
| FPL090321a | 09/03/21 | Florida Power & Light | Operating Expense | (92.45) | |
| FPL090321b | 09/03/21 | Florida Power & Light | Operating Expense | (276.33) | |
| Dbt090721 | 09/07/21 | TD Debit Card | Operating Expense | (1,021.63) | |
| Dbt090721a | 09/07/21 | TD Debit Card | Operating Expense | (251.97) | |
| Dbt090721b | 09/07/21 | TD Debit Card | Operating Expense | (134.84) | |
| Dbt090721c | 09/07/21 | TD Debit Card | Operating Expense | (32.06) | |
| FCHS090721 | 09/07/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (5,200.00) | |
| Pitn090721 | 09/07/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) | |
| Dbt090821a | 09/08/21 | TD Debit Card | Operating Expense | (65.90) | |
| 961 | 09/10/21 | Bean, Kimberly | Operating Expense | (385.84) | |
| 962 | 09/10/21 | CR of Melbourne, LLC. | Operating Expense | (2,793.76) | |
| 963 | 09/10/21 | Gochenour, Mark | Operating Expense | (820.14) | |
| 964 | 09/10/21 | Kleinhenz, JoEllen | Operating Expense | (186.32) | |
| 965 | 09/10/21 | Natwick, Tara | Operating Expense | (151.39) | |
| 966 | 09/10/21 | Perez, Zoraida | Operating Expense | (25.34) | |
| 967 | 09/10/21 | Romandetti, Christian | Operating Expense | (544.55) | |
| FCHS091021 | 09/10/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (5,200.00) | |
| Dbt091321a | 09/13/21 | TD Debit Card | Operating Expense | (26.95) | |
| Dbt091321b | 09/13/21 | TD Debit Card | Operating Expense | (26.95) | |
| Dbt091321c | 09/13/21 | TD Debit Card | Operating Expense | (26.95) | |
| Dbt091321d | 09/13/21 | TD Debit Card | Operating Expense | (230.06) | |
| DCMG091321 | 09/13/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (300,000.00) | |
| FPL091421a | 09/14/21 | Florida Power & Light | Operating Expense | (284.74) | |
| FPL091421b | 09/14/21 | Florida Power & Light | Operating Expense | (420.96) | |
| FPL091421c | 09/14/21 | Florida Power & Light | Operating Expense | (105.30) | |
| PC091421 | 09/14/21 | Paychex Payroll | Operating Expense | (653.33) | |
| 968 | 09/15/21 | Affordable Alarm Systems, LLC. | Operating Expense | (221.01) | |
| 969 | 09/15/21 | All Florida Coffee & Water Services | Operating Expense | (44.94) | |
| 970 | 09/15/21 | Assuage Healthcare Revenue Solutions, LL | Operating Expense | (2,719.20) | |
| 971 | 09/15/21 | AT&T Mobility | Operating Expense | (555.42) | |
| 972 | 09/15/21 | Best Version Media | Operating Expense | (986.04) | |
| 973 | 09/15/21 | Bright House Networks | Operating Expense | (1,390.63) | |
| 974 | 09/15/21 | Canon Financial Services, Inc. | Operating Expense | (1,881.50) | |
| 975 | 09/15/21 | City of West Melbourne | Operating Expense | (40.47) | |
| 976 | 09/15/21 | DEX Imaging | Operating Expense | (674.62) | |
| 977 | 09/15/21 | Ewald Auctions | Operating Expense | (1,102.50) | |
| 978 | 09/15/21 | Florida High Speed Internet | Operating Expense | (200.00) | |
| 979 | 09/15/21 | Foto - Net Health Systems, Inc. | Operating Expense | (600.00) | |

QU
POS

| Case Name: FCID Medical, Inc. |
|---|
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

ATTACHMENT NO. 4

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 980 | 09/15/21 | Lumen | Operating Expense | (1,045.36) |
| 982 | 09/15/21 | Pitney Bowes - Purchase Power | Operating Expense | (143.37) |
| 983 | 09/15/21 | RWS Facility Services | Operating Expense | (88.35) |
| 984 | 09/15/21 | Signius Communications | Operating Expense | (80.63) |
| 985 | 09/15/21 | Trilogy Medwaste Southeast LLC | Operating Expense | (310.05) |
| 986 | 09/15/21 | Med-Sell.Com | Operating Expense | (3,520.00) |
| Dbt091521 | 09/15/21 | TD Debit Card | Operating Expense | (967.28) |
| Dbt091621a | 09/16/21 | TD Debit Card | Operating Expense | (118.59) |
| Dbt091621b | 09/16/21 | TD Debit Card | Operating Expense | (239.02) |
| Dbt091621c | 09/16/21 | TD Debit Card | Operating Expense | (47.60) |
| Dbt091621d | 09/16/21 | TD Debit Card | Operating Expense | (153.57) |
| FCMG091621 | 09/16/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (31,000.00) |
| Dbt091721 | 09/17/21 | TD Debit Card | Operating Expense | (350.00) |
| Dbt092021 | 09/20/21 | TD Debit Card | Operating Expense | (133.70) |
| Dbt092021a | 09/20/21 | TD Debit Card | Operating Expense | (79.00) |
| Dbt092021b | 09/20/21 | TD Debit Card | Operating Expense | (712.32) |
| Dbt092221 | 09/22/21 | TD Debit Card | Operating Expense | (332.91) |
| Dbt092321a | 09/23/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt092321b | 09/23/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt092321c | 09/23/21 | TD Debit Card | Operating Expense | (26.95) |
| FCHS092321 | 09/23/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transfer | (28,000.00) |
| FCMG092321 | 09/23/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (200,000.00) |
| 987 | 09/24/21 | Assuage Healthcare Revenue Solutions, LL | Operating Expense | (2,808.96) |
| 988 | 09/24/21 | AT&T | Operating Expense | (85.03) |
| 989 | 09/24/21 | Bird Eye | Operating Expense | (3,600.00) |
| 990 | 09/24/21 | Gochenour, Mark | Operating Expense | (679.03) |
| 991 | 09/24/21 | Lee, Gillian | Operating Expense | (31.10) |
| 992 | 09/24/21 | Natwick, Tara | Operating Expense | (545.45) |
| 993 | 09/24/21 | The Hartford | Operating Expense | (517.21) |
| 994 | 09/24/21 | The Tech Company | Operating Expense | (10,573.01) |
| Dbt092421a | 09/24/21 | TD Debit Card | Operating Expense | (281.76) |
| Dbt092421b | 09/24/21 | TD Debit Card | Operating Expense | (236.92) |
| Dbt092421c | 09/24/21 | TD Debit Card | Operating Expense | (35.67) |
| Dbt092421d | 09/24/21 | TD Debit Card | Operating Expense | (1,372.81) |
| Dbt092421e | 09/24/21 | TD Debit Card | Operating Expense | (168.29) |
| FCMG092421 | 09/24/21 | First Choice Medical Group of Brevard | Intercompany Transfer | (62,000.00) |
| PC092821 | 09/28/21 | Paychex Payroll | Operating Expense | (667.20) |
| Dbt092921a | 09/29/21 | TD Debit Card | Operating Expense | (16.99) |
| Dbt092921b | 09/29/21 | TD Debit Card | Operating Expense | (514.92) |
| | | | | |
| | | | TOTAL | (1,591,030.74) |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

A. $ 7,330.03 - Certain Class 3 checks are being held while the Company finalized a joint stipulation for an alternative settliment with Global Medical REIT, a priority vendor who raised concerns about paying unsecured creditors in advance of the priority claims. The Stipultaion was approved on October 18, 2021 and the Company expects to release these checks by November 1, 2021.

 

TD Bank
America's Most Convenient Bank®

E STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL 32901

Page: 1 of 8
Statement Period: Jul 01 2021-Jul 31 2021
Cust Ref #: [redacted]125-039-E-***
Primary Account #: [redacted]9125

## Overdraft Policy Change Effective August 6, 2021

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access: TD is making changes to reduce Customer overdraft fees: Instead of charging an overdraft fee if you overdraw your account by greater than $5, you may now overdraw your account by up to $10 without TD charging you an overdraft fee.

Overdraft fees apply to a maximum of five (5) items per day per account and this will remain unchanged. For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis. Please contact your Treasury Management Officer for further details.

## Chapter 11 Checking

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

RECEIVED AUG 0 2 2021

Account # [redacted]9125

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,621.63 | Average Collected Balance | 10,696.41 |
| Deposits | 500.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 525,104.94 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 21,068.30 | Days in Period | 31 |
| Electronic Payments | 489,410.86 | | |
| Ending Balance | 21,747.41 | | |

08/02/21

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

DAILY ACCOUNT ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | DEPOSIT | 500.00 |
| | Subtotal: | 500.00 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 100,000.00 |
| 07/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 16,000.00 |
| 07/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 2,500.00 |
| 07/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 20,000.00 |
| 07/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 76,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | | |
|---|---|---|---|
| 1 | Ending Balance | | 21,747.41 |
| 2 | Total Deposits | + | |
| 3 | Sub Total | | |
| 4 | Total Withdrawals | - | |
| 5 | Adjusted Balance | | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 3 of 8
Statement Period: Jul 01 2021-Jul 31 2021
Cust Ref #: [redacted]25-039-E-***
Primary Account #: [redacted]9125

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 114,000.00 |
| 07/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 9,000.00 |
| 07/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 20,500.00 |
| 07/26 | DEBIT CARD CREDIT, *****04028071243, AUT 072521 VISA DDA REF<br>DIRECT TEXTILE SUPPLY L 8006155822 * FL | 104.94 |
| 07/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 167,000.00 |
| | Subtotal: | 525,104.94 |

**Checks Paid** No. Checks: 25 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 07/02 | 882 | 69.79 | 07/19 | 897 | 16.69 |
| 07/06 | 883 | 507.80 | 07/22 | 898 | 88.35 |
| 07/02 | 885* | 3,598.77 | 07/27 | 902* | 435.44 |
| 07/06 | 886 | 425.00 | 07/27 | 904* | 517.21 |
| 07/06 | 887 | 88.35 | 07/27 | 906* | 300.00 |
| 07/02 | 888 | 517.21 | 07/27 | 907 | 200.00 |
| 07/06 | 889 | 1,500.00 | 07/27 | 910* | 647.62 |
| 07/09 | 891* | 921.01 | 07/23 | 911 | 3,832.64 |
| 07/26 | 892 | 1,679.79 | 07/28 | 912 | 1,881.50 |
| 07/20 | 893 | 555.18 | 07/27 | 913 | 507.80 |
| 07/23 | 894 | 1,400.07 | 07/27 | 915* | 69.79 |
| 07/21 | 895 | 40.47 | 07/26 | 917* | 221.01 |
| 07/20 | 896 | 1,046.81 | | | |
| | | | | Subtotal: | 21,068.30 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 100,000.00 |
| 07/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 16,000.00 |
| 07/01 | DEBIT CARD PAYMENT, *****04028071243, AUT 062921 VISA DDA PUR<br>ADOBE ACROPRO SUBS 800 443 8158 * CA | 16.99 |
| 07/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 20,000.00 |
| 07/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 72,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 4 of 8
Statement Period: Jul 01 2021-Jul 31 2021
Cust Ref #: [redacted]9125-039-E-***
Primary Account #: [redacted]9125

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/09 | CCD DEBIT, PAYCHEX-HRS 401(K) ****035469546 | 891.10 |
| 07/12 | DEBIT CARD PURCHASE, *****04028071243, AUT 070821 VISA DDA PUR L2G FL BKGRD CHECK 866 866 365 6767 * CA | 73.00 |
| 07/12 | DEBIT CARD PURCHASE, *****04028071243, AUT 070821 VISA DDA PUR L2G FL BKGRD CHECK 866 866 365 6767 * CA | 73.00 |
| 07/12 | DEBIT CARD PURCHASE, *****04028071243, AUT 070821 VISA DDA PUR L2G FL BKGRD CHECK 866 866 365 6767 * CA | 73.00 |
| 07/12 | DEBIT CARD PURCHASE, *****04028071243, AUT 070821 VISA DDA PUR AMZN MKTP US 2E3557OP1 AMZN COM BILL * WA | 60.52 |
| 07/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 071321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 07/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 071321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 07/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 071321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 07/15 | eTransfer Debit, Online Xfer Transfer to CK 4369008846 | 110,000.00 |
| 07/16 | DEBIT CARD PURCHASE, *****04028071243, AUT 071521 VISA DDA PUR AMAZON COM 2E9O11X91 AMZ AMZN COM BILL * WA | 168.18 |
| 07/19 | DEBIT CARD PURCHASE, *****04028071243, AUT 071521 VISA DDA PUR VISTAPR VISTAPRINT COM 866 8936743 * MA | 552.34 |
| 07/19 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 381.03 |
| 07/19 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 299.74 |
| 07/19 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 211.38 |
| 07/19 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 93.18 |
| 07/19 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 87.45 |
| 07/20 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 07/21 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 7,000.00 |
| 07/21 | CCD DEBIT, PAYCHEX-HRS 401(K) ****035559442 | 668.25 |
| 07/21 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 07/26 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 07/26 | DEBIT CARD PURCHASE, *****04028071243, AUT 072321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 07/26 | DEBIT CARD PURCHASE, *****04028071243, AUT 072321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 07/26 | DEBIT CARD PURCHASE, *****04028071243, AUT 072321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 07/27 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 5 of 8
Statement Period: Jul 01 2021-Jul 31 2021
Cust Ref #: [redacted]39-E-***
Primary Account #: [redacted]9125

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/28 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 07/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 160,000.00 |
| 07/29 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| | Subtotal: | 489,410.86 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 6,621.63 | 07/19 | 6,915.25 |
| 07/01 | 6,604.64 | 07/20 | 5,213.26 |
| 07/02 | 5,418.87 | 07/21 | 6,404.54 |
| 07/06 | 2,897.72 | 07/22 | 26,816.19 |
| 07/08 | 6,897.72 | 07/23 | 21,583.48 |
| 07/09 | 5,085.61 | 07/26 | 19,606.77 |
| 07/12 | 4,806.09 | 07/27 | 16,828.91 |
| 07/14 | 4,725.24 | 07/28 | 14,847.41 |
| 07/15 | 8,725.24 | 07/29 | 21,747.41 |
| 07/16 | 8,557.06 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 6 of 8
Statement Period: Jul 01 2021-Jul 31 2021
Cust Ref #: [redacted]-039-E-***
Primary Account #: [redacted]9125

| Check | Date | Amount |
|---|---|---|
| #882 | 07/02 | $69.79 |
| #883 | 07/06 | $507.80 |
| #885 | 07/02 | $3,598.77 |
| #886 | 07/06 | $425.00 |
| #887 | 07/06 | $88.35 |
| #888 | 07/02 | $517.21 |
| #889 | 07/06 | $1,500.00 |
| #891 | 07/09 | $921.01 |
| #892 | 07/26 | $1,679.79 |
| #893 | 07/20 | $555.18 |



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Jul 01 2021-Jul 31 2021 |
| Cust Ref #: | 25-039-E-*** |
| Primary Account #: | 125 |

0894
FCID MEDICAL, INC.
7/16/2021
PAY TO THE ORDER OF Bright House Networks $**1,400.07
One Thousand Four Hundred and 07/100 DOLLARS
Spectrum Business/Brighthouse Networks
P. O. Box 7186
Pasadena, CA 91109-7186
MEMO 0050780320-01

#894 07/23 $1,400.07

0896
FCID MEDICAL, INC.
7/16/2021
PAY TO THE ORDER OF Level 3 Communications, LLC $**1,046.81
One Thousand Forty-Six and 81/100 DOLLARS
Lumen
Level 3 Communications, LLC
P.O. Box 910182
Denver, CO 80291-0182
MEMO 5-FDJ5GGPG

#896 07/20 $1,046.81

0898
FCID MEDICAL, INC
7/16/2021
PAY TO THE ORDER OF RWS Facility Services $**88.35
Eighty-Eight and 35/100 DOLLARS
Dept #40299
RWS Facility Services
P O Box 740209
Atlanta GA 30374-0209
MEMO FIR6601031

#898 07/22 $88.35

0904
FCID MEDICAL, INC.
7/23/2021
PAY TO THE ORDER OF The Hartford $**517.21
Five Hundred Seventeen and 21/100 DOLLARS
The Hartford
PO Box 660916
Dallas, TX 75266-0916
MEMO Policy-21 SBM VK4258

#904 07/27 $517.21

0907
FCID MEDICAL, INC.
7/23/2021
PAY TO THE ORDER OF Florida High Speed Internet $**200.00
Two Hundred and 00/100 DOLLARS
Florida High Speed Internet
1311 Bedford Drive
Melbourne, FL 32940
MEMO norfolk 06/21

#907 07/27 $200.00

0895
FCID MEDICAL, INC.
7/16/2021
PAY TO THE ORDER OF City of West Melbourne $**40.47
Forty and 47/100 DOLLARS
City of West Melbourne
Utility Department
P.O. Box 120009
West Melbourne, FL 32912-0009
MEMO 062404 cyc's 3 0316

#895 07/21 $40.47

0897
FCID MEDICAL, INC.
7/16/2021
PAY TO THE ORDER OF Zoraida Perez $**16.69
Sixteen and 69/100 DOLLARS
Perez, Zoraida
MEMO ER063021

#897 07/19 $16.69

0902
FCID MEDICAL, INC.
7/23/2021
PAY TO THE ORDER OF Trilogy Medwaste Southeast LLC $**435.44
Four Hundred Thirty-Five and 44/100 DOLLARS
Trilogy Medwaste Southeast LLC
P.O. Box 670650
Dallas, TX 75267
MEMO 3308259

#902 07/27 $435.44

0906
FCID MEDICAL, INC.
7/23/2021
PAY TO THE ORDER OF Foto - Net Health Systems, Inc $**300.00
Three Hundred and 00/100 DOLLARS
FOTO, Inc - Optima Healthcare Solutions
P. O. Box 72046
Cleveland, OH 44192
MEMO 04/21

#906 07/27 $300.00

0910
FCID MEDICAL, INC.
7/23/2021
PAY TO THE ORDER OF DEX Imaging $**647.62
Six Hundred Forty-Seven and 62/100 DOLLARS
DEX Imaging
PO Box 17299
Clearwater FL 33762-0299

#910 07/27 $647.62



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 8 of 8
Statement Period: Jul 01 2021-Jul 31 2021
Cust Ref #: [redacted]039-E-***
Primary Account #: [redacted]9125

FCID MEDICAL, INC. — TD Bank — 0911 — 7/23/2021
PAY TO THE ORDER OF CR of Melbourne, LLC. $**3,832.64
Three Thousand Eight Hundred Thirty-Two and 64/100 DOLLARS
CR of Melbourne, LLC.
940 Myrtle Avenue
Melbourne, FL 32935

#911 07/23 $3,832.64

FCID MEDICAL, INC. — TD Bank — 0912 — 7/23/2021
PAY TO THE ORDER OF Canon Financial Services, Inc. $**1,881.50
One Thousand Eight Hundred Eighty-One and 50/100 DOLLARS
Canon Financial Services, Inc.
14904 Collections Center Drive
Chicago, IL 60693-0149
MEMO copiers

#912 07/28 $1,881.50

FCID MEDICAL, INC. — TD Bank — 0913 — 7/23/2021
PAY TO THE ORDER OF Best Version Media $**507.80
Five Hundred Seven and 80/100 DOLLARS
Best Version Media
P. O. Box 605
Brookfield, WI 53008
MEMO 321 Sports Ad

#913 07/27 $507.80

FCID MEDICAL, INC. — TD Bank — 0915 — 7/23/2021
PAY TO THE ORDER OF AT&T $**69.79
Sixty-Nine and 79/100 DOLLARS
AT&T
PO Box 105262
Atlanta, GA 30348-5262
MEMO 321-674-0680 759 3149

#915 07/27 $69.79

FCID MEDICAL, INC. — TD Bank — 0917 — 7/23/2021
PAY TO THE ORDER OF Affordable Alarm Systems, LLC $**221.01
Two Hundred Twenty-One and 01/100 DOLLARS
Affordable Alarm Systems, LLC
P. O. Box 361386
Melbourne, FL 32936-1386

#917 07/26 $221.01

2:35 PM

08/02/21

# FCID Medical, Inc.
## Reconciliation Summary
### 10200 · TD Bank Operating, Period Ending 07/31/2021

| | | Jul 31, 21 | |
|---|---|---|---|
| **Beginning Balance** | | | 6,621.63 |
| **Cleared Transactions** | | | |
| **Checks and Payments - 58 items** | -510,479.16 | | |
| **Deposits and Credits - 11 items** | 525,604.94 | | |
| **Total Cleared Transactions** | | 15,125.78 | |
| **Cleared Balance** | | | **21,747.41** |
| **Uncleared Transactions** | | | |
| **Checks and Payments - 12 items** | -19,200.32 | | |
| **Total Uncleared Transactions** | | -19,200.32 | |
| **Register Balance as of 07/31/2021** | | | **2,547.09** |
| **Ending Balance** | | | 2,547.09 |

2:35 PM

08/02/21

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 6,621.63 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 58 items** | | | | | | |
| Bill Pmt -Check | 06/25/2021 | 885 | IPFS Corporation | X | -3,598.77 | -3,598.77 |
| Bill Pmt -Check | 06/25/2021 | 888 | The Hartford | X | -517.21 | -4,115.98 |
| Bill Pmt -Check | 06/25/2021 | 883 | Best Version Media | X | -507.80 | -4,623.78 |
| Bill Pmt -Check | 06/25/2021 | 886 | IW Creative Group | X | -425.00 | -5,048.78 |
| Bill Pmt -Check | 06/25/2021 | 887 | RWS Facility Services | X | -88.35 | -5,137.13 |
| Bill Pmt -Check | 06/25/2021 | 882 | AT&T | X | -69.79 | -5,206.92 |
| Check | 07/01/2021 | FCMG... | First Choice Medical... | X | -100,000.00 | -105,206.92 |
| Check | 07/01/2021 | FCMG... | First Choice Medical... | X | -16,000.00 | -121,206.92 |
| Check | 07/01/2021 | Dbt07... | TD Debit Card | X | -16.99 | -121,223.91 |
| Check | 07/02/2021 | 889 | Opsahl, Tami | X | -1,500.00 | -122,723.91 |
| Check | 07/07/2021 | FCHS... | First Choice Healthc... | X | -20,000.00 | -142,723.91 |
| Check | 07/08/2021 | FCMG... | First Choice Medical... | X | -72,000.00 | -214,723.91 |
| Check | 07/08/2021 | PC07... | Paychex Payroll | X | -891.10 | -215,615.01 |
| Check | 07/08/2021 | Dbt07... | TD Debit Card | X | -73.00 | -215,688.01 |
| Check | 07/08/2021 | Dbt07... | TD Debit Card | X | -73.00 | -215,761.01 |
| Check | 07/08/2021 | Dbt07... | TD Debit Card | X | -73.00 | -215,834.01 |
| Check | 07/08/2021 | Dbt07... | TD Debit Card | X | -60.52 | -215,894.53 |
| Bill Pmt -Check | 07/09/2021 | 891 | Romandetti, Christian | X | -921.01 | -216,815.54 |
| Check | 07/13/2021 | Dbt07... | TD Debit Card | X | -26.95 | -216,842.49 |
| Check | 07/13/2021 | Dbt07... | TD Debit Card | X | -26.95 | -216,869.44 |
| Check | 07/13/2021 | Dbt07... | TD Debit Card | X | -26.95 | -216,896.39 |
| Check | 07/15/2021 | FCMG... | First Choice Medical... | X | -110,000.00 | -326,896.39 |
| Check | 07/15/2021 | Dbt07... | TD Debit Card | X | -552.34 | -327,448.73 |
| Bill Pmt -Check | 07/15/2021 | FPL07... | Florida Power & Light | X | -381.03 | -327,829.76 |
| Bill Pmt -Check | 07/15/2021 | FPL07... | Florida Power & Light | X | -299.74 | -328,129.50 |
| Bill Pmt -Check | 07/15/2021 | FPL07... | Florida Power & Light | X | -211.38 | -328,340.88 |
| Check | 07/15/2021 | Dbt07... | TD Debit Card | X | -168.18 | -328,509.06 |
| Bill Pmt -Check | 07/15/2021 | FPL07... | Florida Power & Light | X | -93.18 | -328,602.24 |
| Bill Pmt -Check | 07/15/2021 | FPL07... | Florida Power & Light | X | -87.45 | -328,689.69 |
| Bill Pmt -Check | 07/16/2021 | 892 | Assuage Healthcare... | X | -1,679.79 | -330,369.48 |
| Bill Pmt -Check | 07/16/2021 | 894 | Bright House Networ... | X | -1,400.07 | -331,769.55 |
| Bill Pmt -Check | 07/16/2021 | 896 | Lumen | X | -1,046.81 | -332,816.36 |
| Bill Pmt -Check | 07/16/2021 | 893 | AT&T Mobility | X | -555.18 | -333,371.54 |
| Bill Pmt -Check | 07/16/2021 | 898 | RWS Facility Services | X | -88.35 | -333,459.89 |
| Bill Pmt -Check | 07/16/2021 | 895 | City of West Melbou... | X | -40.47 | -333,500.36 |
| Bill Pmt -Check | 07/16/2021 | 897 | Perez, Zoraida | X | -16.69 | -333,517.05 |
| Check | 07/19/2021 | Pitn07... | Pitney Bowes - Purc... | X | -100.00 | -333,617.05 |
| Check | 07/20/2021 | PC01... | Paychex Payroll | X | -668.25 | -334,285.30 |
| Check | 07/21/2021 | FCHS... | First Choice Healthc... | X | -7,000.00 | -341,285.30 |
| Check | 07/21/2021 | PB072... | Pitney Bowes - Purc... | X | -100.00 | -341,385.30 |
| Bill Pmt -Check | 07/23/2021 | 911 | CR of Melbourne, LL... | X | -3,832.64 | -345,217.94 |
| Bill Pmt -Check | 07/23/2021 | 912 | Canon Financial Ser... | X | -1,881.50 | -347,099.44 |
| Bill Pmt -Check | 07/23/2021 | 910 | DEX Imaging | X | -647.62 | -347,747.06 |
| Bill Pmt -Check | 07/23/2021 | 904 | The Hartford | X | -517.21 | -348,264.27 |
| Bill Pmt -Check | 07/23/2021 | 913 | Best Version Media | X | -507.80 | -348,772.07 |
| Bill Pmt -Check | 07/23/2021 | 902 | Trilogy Medwaste S... | X | -435.44 | -349,207.51 |
| Bill Pmt -Check | 07/23/2021 | 906 | Foto - Net Health Sy... | X | -300.00 | -349,507.51 |
| Bill Pmt -Check | 07/23/2021 | 917 | Affordable Alarm Sy... | X | -221.01 | -349,728.52 |
| Bill Pmt -Check | 07/23/2021 | 907 | Florida High Speed I... | X | -200.00 | -349,928.52 |
| Check | 07/23/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -350,028.52 |
| Bill Pmt -Check | 07/23/2021 | 915 | AT&T | X | -69.79 | -350,098.31 |
| Check | 07/23/2021 | Dbt07... | TD Debit Card | X | -26.95 | -350,125.26 |
| Check | 07/23/2021 | Dbt07... | TD Debit Card | X | -26.95 | -350,152.21 |
| Check | 07/23/2021 | Dbt07... | TD Debit Card | X | -26.95 | -350,179.16 |
| Check | 07/27/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -350,279.16 |
| Check | 07/28/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -350,379.16 |
| Check | 07/29/2021 | FCMG... | First Choice Medical... | X | -160,000.00 | -510,379.16 |
| Check | 07/29/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -510,479.16 |
| Total Checks and Payments | | | | | -510,479.16 | -510,479.16 |

2:35 PM

08/02/21

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 11 items** | | | | | | |
| Deposit | 07/01/2021 | | | X | 16,000.00 | 16,000.00 |
| Deposit | 07/01/2021 | | | X | 100,000.00 | 116,000.00 |
| Deposit | 07/02/2021 | | | X | 500.00 | 116,500.00 |
| Deposit | 07/02/2021 | | | X | 2,500.00 | 119,000.00 |
| Deposit | 07/07/2021 | | | X | 20,000.00 | 139,000.00 |
| Deposit | 07/08/2021 | | | X | 76,000.00 | 215,000.00 |
| Deposit | 07/15/2021 | | | X | 114,000.00 | 329,000.00 |
| Deposit | 07/21/2021 | | | X | 9,000.00 | 338,000.00 |
| Deposit | 07/22/2021 | | | X | 20,500.00 | 358,500.00 |
| Deposit | 07/26/2021 | | | X | 104.94 | 358,604.94 |
| Deposit | 07/29/2021 | | | X | 167,000.00 | 525,604.94 |
| Total Deposits and Credits | | | | | 525,604.94 | 525,604.94 |
| Total Cleared Transactions | | | | | 15,125.78 | 15,125.78 |
| Cleared Balance | | | | | 15,125.78 | 21,747.41 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Bill Pmt -Check | 01/22/2021 | 760 | RWS Facility Services | | -88.35 | -88.35 |
| Bill Pmt -Check | 07/09/2021 | 890 | Bean, Kimberly | | -75.96 | -164.31 |
| Bill Pmt -Check | 07/16/2021 | 899 | Signius Communicat... | | -50.48 | -214.79 |
| Bill Pmt -Check | 07/23/2021 | 903 | The Tech Company | | -9,960.08 | -10,174.87 |
| Bill Pmt -Check | 07/23/2021 | 908 | EllKay, LLC. | | -1,800.00 | -11,974.87 |
| Bill Pmt -Check | 07/23/2021 | 905 | IW Creative Group | | -1,788.50 | -13,763.37 |
| Bill Pmt -Check | 07/23/2021 | 909 | East Coast Paper St... | | -271.00 | -14,034.37 |
| Bill Pmt -Check | 07/23/2021 | 916 | All Florida Coffee & ... | | -44.94 | -14,079.31 |
| Bill Pmt -Check | 07/23/2021 | 914 | Bean, Kimberly | | -11.68 | -14,090.99 |
| Bill Pmt -Check | 07/29/2021 | 901 | IPFS Corporation | | -3,598.77 | -17,689.76 |
| Bill Pmt -Check | 07/29/2021 | 900 | Assuage Healthcare... | | -1,493.57 | -19,183.33 |
| Check | 07/30/2021 | Dbt07... | TD Debit Card | | -16.99 | -19,200.32 |
| Total Checks and Payments | | | | | -19,200.32 | -19,200.32 |
| Total Uncleared Transactions | | | | | -19,200.32 | -19,200.32 |
| Register Balance as of 07/31/2021 | | | | | -4,074.54 | 2,547.09 |
| **Ending Balance** | | | | | **-4,074.54** | **2,547.09** |

 America's Most Convenient Bank®

E STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL 32901

Page: 1 of 8
Statement Period: Aug 01 2021-Aug 31 2021
Cust Ref #: [redacted]9125-039-E-***
Primary Account #: [redacted]9125

## Overdraft Policy Change Effective August 6, 2021

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access: TD is making changes to reduce Customer overdraft fees: Instead of charging an overdraft fee if you overdraw your account by greater than $5, you may now overdraw your account by up to $10 without TD charging you an overdraft fee.

Overdraft fees apply to a maximum of five (5) items per day per account and this will remain unchanged. For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis. Please contact your Treasury Management Officer for further details.

## Chapter 11 Checking

RECEIVED SEP 0 2 2021

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Account # [redacted]9125

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 21,747.41 | Average Collected Balance | 6,267.90 |
| Electronic Deposits | 383,000.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 29,169.83 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 357,350.53 | Days in Period | 31 |
| Ending Balance | 18,227.05 | | |

09/02/21

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/12 | eTransfer Credit, Online Xfer Transfer from CK 4369008854 | 116,500.00 |
| 08/13 | eTransfer Credit, Online Xfer Transfer from CK 4369008854 | 3,500.00 |
| 08/17 | eTransfer Credit, Online Xfer Transfer from CK 4369008854 | 8,000.00 |
| 08/19 | eTransfer Credit, Online Xfer Transfer from CK 4369008846 | 20,000.00 |
| 08/25 | eTransfer Credit, Online Xfer Transfer from CK 4369008846 | 1,500.00 |
| 08/27 | eTransfer Credit, Online Xfer Transfer from CK 4369008846 | 17,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| 1 | Ending Balance | 18,227.05 |
| 2 | Total Deposits | + |
| 3 | Sub Total | |
| 4 | Total Withdrawals | - |
| 5 | Adjusted Balance | |

2

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | 2 |

4

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | 4 |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please Include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 3 of 8
Statement Period: Aug 01 2021-Aug 31 2021
Cust Ref #: [redacted]9125-039-E-***
Primary Account #: [redacted]09125

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 1,500.00 |
| 08/31 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 200,000.00 |
| 08/31 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 15,000.00 |
| | Subtotal: | 383,000.00 |

**Checks Paid** No. Checks: 21 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/02 | 890 | 75.96 | 08/25 | 921* | 39.30 |
| 08/06 | 899* | 50.48 | 08/13 | 922 | 2,608.61 |
| 08/06 | 900 | 1,493.57 | 08/23 | 923 | 526.72 |
| 08/04 | 901 | 3,598.77 | 08/26 | 924 | 201.25 |
| 08/04 | 903* | 9,960.08 | 08/13 | 925 | 101.58 |
| 08/04 | 905* | 1,788.50 | 08/16 | 926 | 18.53 |
| 08/06 | 908* | 1,800.00 | 08/26 | 927 | 25.67 |
| 08/02 | 909 | 271.00 | 08/13 | 928 | 455.93 |
| 08/02 | 914* | 11.68 | 08/31 | 932* | 200.00 |
| 08/02 | 916* | 44.94 | 08/31 | 959* | 2,761.12 |
| 08/26 | 918* | 3,136.14 | | | |
| | | | | Subtotal: | 29,169.83 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | DEBIT CARD PAYMENT, *****04028071243, AUT 073021 VISA DDA PUR<br>ADOBE ACROPRO SUBS 800 443 8158 * CA | 16.99 |
| 08/04 | CCD DEBIT, PAYCHEX-HRS 401(K) ****035673256 | 666.62 |
| 08/05 | DEBIT CARD PAYMENT, *****04028071243, AUT 080421 VISA DDA PUR<br>DOCUSIGN 866 219 4318 * WA | 120.00 |
| 08/06 | DEBIT CARD PURCHASE, *****04028071243, AUT 080421 VISA DDA PUR<br>AMZN MKTP US 2P0MA58K0 AMZN COM BILL * WA | 60.00 |
| 08/09 | DEBIT CARD PURCHASE, *****04028071243, AUT 080421 VISA DDA PUR<br>AMZN MKTP US 2P1TM8W91 AMZN COM BILL * WA | 55.64 |
| 08/10 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 236.22 |
| 08/10 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 91.47 |
| 08/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 116,500.00 |
| 08/16 | DEBIT CARD PURCHASE, *****04028071243, AUT 081321 VISA DDA PUR<br>MOOD PANDORA 800 929 5407 * TX | 26.95 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 4 of 8
Statement Period: Aug 01 2021-Aug 31 2021
Cust Ref #: [redacted]9125-039-E-***
Primary Account #: [redacted]9125

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/16 | DEBIT CARD PURCHASE, *****04028071243, AUT 081321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 08/16 | DEBIT CARD PURCHASE, *****04028071243, AUT 081321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 08/18 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 374.05 |
| 08/18 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 303.00 |
| 08/18 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 114.35 |
| 08/18 | DEBIT CARD PURCHASE, *****04028071243, AUT 081621 VISA DDA PUR INDEED 203 564 2400 * CT | 27.45 |
| 08/19 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 21,000.00 |
| 08/19 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 1,000.00 |
| 08/19 | CCD DEBIT, PAYCHEX-HRS 401(K) ****035796046 | 665.46 |
| 08/23 | DEBIT CARD PURCHASE, *****04028071243, AUT 082021 VISA DDA PUR DRAGON 239 800 9550 WWW DICTATION * TX | 604.00 |
| 08/23 | DEBIT CARD PURCHASE, *****04028071243, AUT 082021 VISA DDA PUR 4903 CRUNCH MELBOURNE MELBOURNE * FL | 133.70 |
| 08/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 082321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 08/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 082321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 08/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 082321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 08/27 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 15,000.00 |
| 08/30 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 08/31 | eTransfer Debit, Online Xfer Transfer to CK 4369008846 | 200,000.00 |
| 08/31 | DEBIT CARD PURCHASE, *****04028071243, AUT 083021 VISA DDA PUR DROPBOX Y69TVYX6FFBH 141 58576933 * CA | 119.88 |
| | Subtotal: | 357,350.53 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 21,747.41 | 08/18 | 8,821.14 |
| 08/02 | 21,326.84 | 08/19 | 6,155.68 |
| 08/04 | 5,312.87 | 08/23 | 4,891.26 |
| 08/05 | 5,192.87 | 08/24 | 4,810.41 |
| 08/06 | 1,788.82 | 08/25 | 6,271.11 |
| 08/09 | 1,733.18 | 08/26 | 2,908.05 |


STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 5 of 8
Statement Period: Aug 01 2021-Aug 31 2021
Cust Ref #: [redacted]039-E-***
Primary Account #: [redacted]9125

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/10 | 1,405.49 | 08/27 | 4,908.05 |
| 08/13 | 1,739.37 | 08/30 | 6,308.05 |
| 08/16 | 1,639.99 | 08/31 | 18,227.05 |
| 08/17 | 9,639.99 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Aug 01 2021-Aug 31 2021 |
| Cust Ref #: | [redacted]-039-E-*** |
| Primary Account #: | [redacted]9125 |

FCID MEDICAL, INC.
Debtor-in-Possession, Case 6:20-bk-03355-LLV
Melbourne, FL 32901-1942
TD Bank America's Most Convenient Bank®
0890
7/9/2021
PAY TO THE ORDER OF Kimberly Bean $**75.96
Seventy-Five and 96/100******************** DOLLARS
Bean, Kimberly
MEMO ER062821
⑈000890⑈ ⑆067014822⑆ 4369009125⑈

#890 08/02 $75.96

FCID MEDICAL, INC.
TD Bank America's Most Convenient Bank®
0899
7/16/2021
PAY TO THE ORDER OF Signius Communications $**50.48
Fifty and 48/100******************** DOLLARS
Signius Communications
P. O. Box 95117
Chicago, IL 60069-5117
MEMO 123-5126-211
⑈000899⑈ ⑆067014822⑆ 4369009125⑈

#899 08/06 $50.48

FCID MEDICAL, INC.
TD Bank America's Most Convenient Bank®
0900
7/29/2021
PAY TO THE ORDER OF Assuage Healthcare Revenue Solutions, LLC $**1,493.57
One Thousand Four Hundred Ninety-Three and 57/100******************** DOLLARS
Assuage Healthcare Revenue Solutions, LLC
2860 Tanglegien Drive
Rockwall, TX 75032
MEMO K. Green Clinic Visits 343
⑈000900⑈ ⑆067014822⑆ 4369009125⑈

#900 08/06 $1,493.57

FCID MEDICAL, INC.
TD Bank America's Most Convenient Bank®
0901
7/29/2021
PAY TO THE ORDER OF IPFS Corporation $**3,598.77
Three Thousand Five Hundred Ninety-Eight and 77/100******************** DOLLARS
IPFS Corporation
P. O. Box 730223
Dallas, TX 75373-0223
MEMO FLG-52564
⑈000901⑈ ⑆067014822⑆ 4369009125⑈ ⑈0000359877⑈

#901 08/04 $3,598.77

FCID MEDICAL, INC.
TD Bank America's Most Convenient Bank®
0903
7/23/2021
PAY TO THE ORDER OF The Tech Company $**9,960.08
Nine Thousand Nine Hundred Sixty and 08/100******************** DOLLARS
The Tech Company
3932 W. Eau Gallie Blvd, Suite 102
Melbourne, FL 32934
MEMO
⑈000903⑈ ⑆067014822⑆ 4369009125⑈

#903 08/04 $9,960.08

FCID MEDICAL, INC.
TD Bank America's Most Convenient Bank®
0905
7/23/2021
PAY TO THE ORDER OF IW Creative Group $**1,788.50
One Thousand Seven Hundred Eighty-Eight and 50/100******************** DOLLARS
IW Creative Group
911 Shoreline Circle
Ponte Vedra Beach, FL 32082
MEMO
⑈000905⑈ ⑆067014822⑆ 4369009125⑈

#905 08/04 $1,788.50

FCID MEDICAL, INC.
TD Bank America's Most Convenient Bank®
0908
7/23/2021
PAY TO THE ORDER OF EKKay, LLC. $**1,800.00
One Thousand Eight Hundred and 00/100******************** DOLLARS
EKKay, LLC.
200 Riverfront Blvd., Suite 301
Elmwood Park, NJ 07407
MEMO ERS Software 01/00/21 - 01/06/22
⑈000908⑈ ⑆067014822⑆ 4369009125⑈

#908 08/06 $1,800.00

FCID MEDICAL, INC.
TD Bank America's Most Convenient Bank®
0909
7/23/2021
PAY TO THE ORDER OF East Coast Paper $**271.00
Two Hundred Seventy-One and 00/100******************** DOLLARS
East Coast Paper
6035 Nova Avenue
Rockledge, FL 32955
MEMO 1009001
⑈000909⑈ ⑆067014822⑆ 4369009125⑈

#909 08/02 $271.00

FCID MEDICAL, INC.
TD Bank America's Most Convenient Bank®
0914
7/23/2021
PAY TO THE ORDER OF Kimberly Bean $**11.68
Eleven and 68/100******************** DOLLARS
Bean, Kimberly
MEMO ER063021
⑈000914⑈ ⑆067014822⑆ 4369009125⑈

#914 08/02 $11.68

FCID MEDICAL, INC.
TD Bank America's Most Convenient Bank®
0916
7/23/2021
PAY TO THE ORDER OF All Florida Coffee & Water Service, Inc $**44.94
Forty-Four and 94/100******************** DOLLARS
All Florida Coffee & Water Services
6055 Technology Drive
West Melbourne, FL 32904
MEMO 6
⑈000916⑈ ⑆067014822⑆ 4369009125⑈

#916 08/02 $44.94



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 7 of 8
Statement Period: Aug 01 2021-Aug 31 2021
Cust Ref #: [redacted]9-E-***
Primary Account #: [redacted]9125

| Check | Date | Amount |
|---|---|---|
| #918 | 08/26 | $3,136.14 |
| #921 | 08/25 | $39.30 |
| #922 | 08/13 | $2,608.61 |
| #923 | 08/23 | $526.72 |
| #924 | 08/26 | $201.25 |
| #925 | 08/13 | $101.58 |
| #926 | 08/16 | $18.53 |
| #927 | 08/26 | $25.67 |
| #928 | 08/13 | $455.93 |
| #932 | 08/31 | $200.00 |



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 8 of 8
Statement Period: Aug 01 2021-Aug 31 2021
Cust Ref #: [redacted]9-E-***
Primary Account #: [redacted]9125

FCID MEDICAL, INC.
TD Bank
0959
8/31/2021
PAY TO THE ORDER OF CR of Melbourne, LLC. $**2,761.12
Two Thousand Seven Hundred Sixty-One and 12/100 DOLLARS
CR of Melbourne, LLC.
840 Myrtle Avenue
Melbourne, FL 32936
MEMO
AUTHORIZED SIGNATURE
⑈0000959⑈ ⑆067014822⑆ 4369009125⑈

#959 08/31 $2,761.12

9:48 AM

09/02/21

# FCID Medical, Inc.
## Reconciliation Summary
### 10200 · TD Bank Operating, Period Ending 08/31/2021

| | | Aug 31, 21 |
|---|---|---|
| **Beginning Balance** | | 21,747.41 |
| **Cleared Transactions** | | |
| **Checks and Payments - 48 items** | -386,520.36 | |
| **Deposits and Credits - 9 items** | 383,000.00 | |
| **Total Cleared Transactions** | -3,520.36 | |
| **Cleared Balance** | | **18,227.05** |
| **Uncleared Transactions** | | |
| **Checks and Payments - 39 items** | -17,538.06 | |
| **Total Uncleared Transactions** | -17,538.06 | |
| **Register Balance as of 08/31/2021** | | **688.99** |
| **Ending Balance** | | 688.99 |

9:48 AM
09/02/21

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | 21,747.41 |
| **Checks and Payments - 48 items** | | | | | | |
| Bill Pmt -Check | 07/09/2021 | 890 | Bean, Kimberly | X | -75.96 | -75.96 |
| Bill Pmt -Check | 07/16/2021 | 899 | Signius Communicat... | X | -50.48 | -126.44 |
| Bill Pmt -Check | 07/23/2021 | 903 | The Tech Company | X | -9,960.08 | -10,086.52 |
| Bill Pmt -Check | 07/23/2021 | 908 | EllKay, LLC. | X | -1,800.00 | -11,886.52 |
| Bill Pmt -Check | 07/23/2021 | 905 | IW Creative Group | X | -1,788.50 | -13,675.02 |
| Bill Pmt -Check | 07/23/2021 | 909 | East Coast Paper St... | X | -271.00 | -13,946.02 |
| Bill Pmt -Check | 07/23/2021 | 916 | All Florida Coffee & ... | X | -44.94 | -13,990.96 |
| Bill Pmt -Check | 07/23/2021 | 914 | Bean, Kimberly | X | -11.68 | -14,002.64 |
| Bill Pmt -Check | 07/29/2021 | 901 | IPFS Corporation | X | -3,598.77 | -17,601.41 |
| Bill Pmt -Check | 07/29/2021 | 900 | Assuage Healthcare... | X | -1,493.57 | -19,094.98 |
| Check | 07/30/2021 | Dbt07... | TD Debit Card | X | -16.99 | -19,111.97 |
| Check | 08/03/2021 | PC08... | Paychex Payroll | X | -666.62 | -19,778.59 |
| Check | 08/04/2021 | Dbt08... | TD Debit Card | X | -120.00 | -19,898.59 |
| Check | 08/04/2021 | Dbt08... | TD Debit Card | X | -60.00 | -19,958.59 |
| Check | 08/04/2021 | Dbt08... | TD Debit Card | X | -55.64 | -20,014.23 |
| Bill Pmt -Check | 08/06/2021 | FPL08... | Florida Power & Light | X | -236.22 | -20,250.45 |
| Bill Pmt -Check | 08/06/2021 | FPL08... | Florida Power & Light | X | -91.47 | -20,341.92 |
| Check | 08/12/2021 | FCMG... | First Choice Medical... | X | -116,500.00 | -136,841.92 |
| Bill Pmt -Check | 08/13/2021 | 918 | Assuage Healthcare... | X | -3,136.14 | -139,978.06 |
| Bill Pmt -Check | 08/13/2021 | 922 | CR of Melbourne, LL... | X | -2,608.61 | -142,586.67 |
| Bill Pmt -Check | 08/13/2021 | 923 | DEX Imaging | X | -526.72 | -143,113.39 |
| Bill Pmt -Check | 08/13/2021 | 928 | Romandetti, Christian | X | -455.93 | -143,569.32 |
| Bill Pmt -Check | 08/13/2021 | 924 | IW Creative Group | X | -201.25 | -143,770.57 |
| Bill Pmt -Check | 08/13/2021 | 925 | Lee, Gillian | X | -101.58 | -143,872.15 |
| Bill Pmt -Check | 08/13/2021 | 921 | City of West Melbou... | X | -39.30 | -143,911.45 |
| Check | 08/13/2021 | Dbt08... | TD Debit Card | X | -26.95 | -143,938.40 |
| Check | 08/13/2021 | Dbt08... | TD Debit Card | X | -26.95 | -143,965.35 |
| Check | 08/13/2021 | Dbt08... | TD Debit Card | X | -26.95 | -143,992.30 |
| Bill Pmt -Check | 08/13/2021 | 927 | Robinson, Robin | X | -25.67 | -144,017.97 |
| Bill Pmt -Check | 08/13/2021 | 926 | Perez, Zoraida | X | -18.53 | -144,036.50 |
| Bill Pmt -Check | 08/16/2021 | FPL08... | Florida Power & Light | X | -374.05 | -144,410.55 |
| Bill Pmt -Check | 08/16/2021 | FPL08... | Florida Power & Light | X | -303.00 | -144,713.55 |
| Bill Pmt -Check | 08/16/2021 | FPL08... | Florida Power & Light | X | -114.35 | -144,827.90 |
| Check | 08/16/2021 | Dbt08... | TD Debit Card | X | -27.45 | -144,855.35 |
| Check | 08/17/2021 | PC08... | Paychex Payroll | X | -665.46 | -145,520.81 |
| Check | 08/19/2021 | FCHS... | First Choice Healthc... | X | -21,000.00 | -166,520.81 |
| Check | 08/19/2021 | FCHS... | First Choice Healthc... | X | -1,000.00 | -167,520.81 |
| Check | 08/20/2021 | Dbt08... | TD Debit Card | X | -604.00 | -168,124.81 |
| Check | 08/20/2021 | Dbt08... | TD Debit Card | X | -133.70 | -168,258.51 |
| Bill Pmt -Check | 08/23/2021 | 932 | Florida High Speed I... | X | -200.00 | -168,458.51 |
| Check | 08/23/2021 | Dbt08... | TD Debit Card | X | -26.95 | -168,485.46 |
| Check | 08/23/2021 | Dbt08... | TD Debit Card | X | -26.95 | -168,512.41 |
| Check | 08/23/2021 | Dbt08... | TD Debit Card | X | -26.95 | -168,539.36 |
| Check | 08/27/2021 | FCHS... | First Choice Healthc... | X | -15,000.00 | -183,539.36 |
| Check | 08/27/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -183,639.36 |
| Check | 08/30/2021 | Dbt08... | TD Debit Card | X | -119.88 | -183,759.24 |
| Check | 08/31/2021 | FCMG... | First Choice Medical... | X | -200,000.00 | -383,759.24 |
| Bill Pmt -Check | 08/31/2021 | 959 | CR of Melbourne, LL... | X | -2,761.12 | -386,520.36 |
| Total Checks and Payments | | | | | -386,520.36 | -386,520.36 |
| **Deposits and Credits - 9 items** | | | | | | |
| Deposit | 08/12/2021 | | | X | 116,500.00 | 116,500.00 |
| Deposit | 08/13/2021 | | | X | 3,500.00 | 120,000.00 |
| Deposit | 08/17/2021 | | | X | 8,000.00 | 128,000.00 |
| Deposit | 08/19/2021 | | | X | 20,000.00 | 148,000.00 |
| Deposit | 08/25/2021 | | | X | 1,500.00 | 149,500.00 |
| Deposit | 08/27/2021 | | | X | 17,000.00 | 166,500.00 |
| Deposit | 08/30/2021 | | | X | 1,500.00 | 168,000.00 |

9:48 AM

09/02/21

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 08/31/2021 | | | X | 15,000.00 | 183,000.00 |
| Deposit | 08/31/2021 | | | X | 200,000.00 | 383,000.00 |
| Total Deposits and Credits | | | | | 383,000.00 | 383,000.00 |
| Total Cleared Transactions | | | | | -3,520.36 | -3,520.36 |
| Cleared Balance | | | | | -3,520.36 | 18,227.05 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 39 items** | | | | | | |
| Bill Pmt -Check | 01/22/2021 | 760 | RWS Facility Services | | -88.35 | -88.35 |
| Bill Pmt -Check | 08/13/2021 | 920 | Bright House Networ... | | -1,383.93 | -1,472.28 |
| Bill Pmt -Check | 08/13/2021 | 919 | AT&T Mobility | | -530.17 | -2,002.45 |
| Bill Pmt -Check | 08/13/2021 | 929 | Signius Communicat... | | -64.67 | -2,067.12 |
| Bill Pmt -Check | 08/23/2021 | 933 | Lumen | | -1,044.77 | -3,111.89 |
| Bill Pmt -Check | 08/23/2021 | 936 | The Hartford | | -517.21 | -3,629.10 |
| Bill Pmt -Check | 08/23/2021 | 935 | RWS Facility Services | | -176.70 | -3,805.80 |
| Bill Pmt -Check | 08/23/2021 | 931 | City of W. Melbourn... | | -157.50 | -3,963.30 |
| Bill Pmt -Check | 08/23/2021 | 934 | Pitney Bowes - Purc... | | -143.37 | -4,106.67 |
| Bill Pmt -Check | 08/23/2021 | 930 | City of Indian Harbo... | | -50.00 | -4,156.67 |
| Check | 08/30/2021 | Dbt08... | TD Debit Card | | -16.99 | -4,173.66 |
| Bill Pmt -Check | 08/31/2021 | 957 | Assuage Healthcare... | | -2,721.18 | -6,894.84 |
| Check | 08/31/2021 | 952 | Rock Paper Simple | | -2,322.08 | -9,216.92 |
| Bill Pmt -Check | 08/31/2021 | 958 | Canon Financial Ser... | | -1,881.50 | -11,098.42 |
| Check | 08/31/2021 | 947 | Hometown News | | -1,015.73 | -12,114.15 |
| Check | 08/31/2021 | PC08... | Paychex Payroll | | -648.06 | -12,762.21 |
| Check | 08/31/2021 | 946 | Foto - Net Health Sy... | | -632.90 | -13,395.11 |
| Check | 08/31/2021 | 940 | Brevard Business N... | | -618.62 | -14,013.73 |
| Check | 08/31/2021 | 955 | Space Coast Magazi... | | -617.47 | -14,631.20 |
| Check | 08/31/2021 | 944 | Explorer Multimedia,... | | -617.47 | -15,248.67 |
| Check | 08/31/2021 | 948 | Maverick Multimedia... | | -614.38 | -15,863.05 |
| Check | 08/31/2021 | Dbt08... | TD Debit Card | | -562.02 | -16,425.07 |
| Check | 08/31/2021 | 954 | Smith & Associates | | -173.66 | -16,598.73 |
| Check | 08/31/2021 | 937 | Secure Waste Dispo... | | -149.89 | -16,748.62 |
| Check | 08/31/2021 | Dbt08... | TD Debit Card | | -93.47 | -16,842.09 |
| Check | 08/31/2021 | 956 | Staples Advantage | | -89.47 | -16,931.56 |
| Check | 08/31/2021 | 945 | First Quality Plumbing | | -78.26 | -17,009.82 |
| Check | 08/31/2021 | 943 | EClincialWorks | | -77.18 | -17,087.00 |
| Check | 08/31/2021 | Dbt08... | TD Debit Card | | -75.92 | -17,162.92 |
| Check | 08/31/2021 | 949 | Melbourne Regional ... | | -64.06 | -17,226.98 |
| Check | 08/31/2021 | 950 | Owl Directories & Pu... | | -57.12 | -17,284.10 |
| Check | 08/31/2021 | 942 | East Coast Paper St... | | -50.48 | -17,334.58 |
| Check | 08/31/2021 | 938 | Affordable Alarm Sy... | | -45.49 | -17,380.07 |
| Check | 08/31/2021 | 951 | PTR Med-EQ | | -36.35 | -17,416.42 |
| Check | 08/31/2021 | Dbt08... | TD Debit Card | | -31.96 | -17,448.38 |
| Check | 08/31/2021 | 939 | All Florida Coffee & ... | | -28.09 | -17,476.47 |
| Check | 08/31/2021 | 941 | Design Graphics Pri... | | -27.69 | -17,504.16 |
| Check | 08/31/2021 | Dbt08... | TD Debit Card | | -20.26 | -17,524.42 |
| Check | 08/31/2021 | 953 | RWS Facility Services | | -13.64 | -17,538.06 |
| Total Checks and Payments | | | | | -17,538.06 | -17,538.06 |
| Total Uncleared Transactions | | | | | -17,538.06 | -17,538.06 |
| Register Balance as of 08/31/2021 | | | | | -21,058.42 | 688.99 |
| **Ending Balance** | | | | | **-21,058.42** | **688.99** |

 E STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL 32901

Page: 1 of 10
Statement Period: Sep 01 2021-Sep 30 2021
Cust Ref #: [redacted]E-***
Primary Account #: [redacted]9125

RECEIVED OCT 0 4 2021

**Overdraft Policy Change Effective August 6, 2021**

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access: TD is making changes to reduce Customer overdraft fees: Instead of charging an overdraft fee if you overdraw your account by greater than $5, you may now overdraw your account by up to $10 without TD charging you an overdraft fee.

Overdraft fees apply to a maximum of five (5) items per day per account and this will remain unchanged. For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis. Please contact your Treasury Management Officer for further details.

## Chapter 11 Checking

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Account # [redacted]9125

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 18,227.05 | Average Collected Balance | 15,937.14 |
| Electronic Deposits | 678,500.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 40,939.74 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 643,284.55 | Days in Period | 30 |
| Ending Balance | 12,502.76 | | |

10/04/21

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 10,500.00 |
| 09/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 300,000.00 |
| 09/14 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 23,000.00 |
| 09/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 28,000.00 |
| 09/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 210,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | 12,502.76 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | - | |
| ⑤ Adjusted Balance | | |

②

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ② |

④

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ④ |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 3 of 10
Statement Period: Sep 01 2021-Sep 30 2021
Cust Ref #: [redacted]E-***
Primary Account #: [redacted]9125

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 28,000.00 |
| 09/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 62,000.00 |
| 09/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 17,000.00 |
| | Subtotal: | 678,500.00 |

**Checks Paid** No. Checks: 38 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/01 | 919 | 530.17 | 09/27 | 970* | 2,719.20 |
| 09/03 | 920 | 1,383.93 | 09/24 | 971 | 555.42 |
| 09/03 | 930* | 50.00 | 09/24 | 972 | 986.04 |
| 09/02 | 931 | 157.50 | 09/24 | 973 | 1,390.63 |
| 09/01 | 933* | 1,044.77 | 09/24 | 974 | 1,881.50 |
| 09/07 | 934 | 143.37 | 09/27 | 975 | 40.47 |
| 09/15 | 935 | 176.70 | 09/21 | 976 | 674.62 |
| 09/02 | 936 | 517.21 | 09/23 | 977 | 1,102.50 |
| 09/09 | 957* | 2,721.18 | 09/23 | 978 | 200.00 |
| 09/07 | 958 | 1,881.50 | 09/24 | 979 | 600.00 |
| 09/13 | 960* | 69.43 | 09/27 | 980 | 1,045.36 |
| 09/13 | 961 | 385.84 | 09/29 | 982* | 143.37 |
| 09/10 | 962 | 2,793.76 | 09/28 | 983 | 88.35 |
| 09/13 | 963 | 820.14 | 09/29 | 984 | 80.63 |
| 09/17 | 964 | 186.32 | 09/23 | 985 | 310.05 |
| 09/14 | 965 | 151.39 | 09/27 | 986 | 3,520.00 |
| 09/13 | 966 | 25.34 | 09/29 | 990* | 679.03 |
| 09/10 | 967 | 544.55 | 09/30 | 992* | 545.45 |
| 09/23 | 968 | 221.01 | 09/30 | 994* | 10,573.01 |
| | | | | Subtotal: | 40,939.74 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | CCD DEBIT, PAYCHEX-HRS 401(K) ****035892555 | 648.06 |
| 09/01 | DEBIT CARD PAYMENT, *****04028071243, AUT 083021 VISA DDA PUR<br>ADOBE ACROPRO SUBS 800 443 8158 * CA | 16.99 |
| 09/02 | DEBIT CARD PURCHASE, *****04028071243, AUT 083121 VISA DDA PUR<br>AMZN MKTP US 252YQ36R1 AMZN COM BILL * WA | 562.02 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 4 of 10
Statement Period: Sep 01 2021-Sep 30 2021
Cust Ref #: [redacted]-039-E-***
Primary Account #: [redacted]9125

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | DEBIT CARD PURCHASE, *****04028071243, AUT 090121 VISA DDA PUR INDEED 203 564 2400 * CT | 140.00 |
| 09/02 | DEBIT CARD PURCHASE, *****04028071243, AUT 083121 VISA DDA PUR AMZN MKTP US 2534W9810 AMZN COM BILL * WA | 93.47 |
| 09/02 | DEBIT CARD PURCHASE, *****04028071243, AUT 083121 VISA DDA PUR AMZN MKTP US 254MC5ZN2 AMZN COM BILL * WA | 20.26 |
| 09/03 | DEBIT CARD PURCHASE, *****04028071243, AUT 090121 VISA DDA PUR INDEED 203 564 2400 * CT | 292.57 |
| 09/03 | DEBIT CARD PURCHASE, *****04028071243, AUT 083121 VISA DDA PUR AMZN MKTP US 258K276L0 AMZN COM BILL * WA | 31.96 |
| 09/07 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 5,200.00 |
| 09/07 | DEBIT CARD PURCHASE, *****04028071243, AUT 090521 VISA DDA PUR INTUIT QUICKBOOKS 833 830 9255 * CA | 1,021.63 |
| 09/07 | DEBIT CARD PURCHASE, *****04028071243, AUT 083121 VISA DDA PUR AMZN MKTP US 259Q472M0 AMZN COM BILL * WA | 75.92 |
| 09/07 | DEBIT CARD PURCHASE, *****04028071243, AUT 090321 VISA DDA PUR AMZN MKTP US 258583U41 AMZN COM BILL * WA | 14.60 |
| 09/08 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 276.33 |
| 09/08 | DEBIT CARD PURCHASE, *****04028071243, AUT 090321 VISA DDA PUR AMZN MKTP US 250H50MJ2 AMZN COM BILL * WA | 193.24 |
| 09/08 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 09/08 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 92.45 |
| 09/08 | DEBIT CARD PURCHASE, *****04028071243, AUT 090321 VISA DDA PUR AMZN MKTP US 2G2A954F0 AMZN COM BILL * WA | 35.50 |
| 09/08 | DEBIT CARD PURCHASE, *****04028071243, AUT 090321 VISA DDA PUR AMZN MKTP US 2G4QH8471 AMZN COM BILL * WA | 32.05 |
| 09/09 | DEBIT CARD PURCHASE, *****04028071243, AUT 090721 VISA DDA PUR EXTENDEDSTAY 1567 MELBOURNE * FL | 251.97 |
| 09/09 | DEBIT CARD PURCHASE, *****04028071243, AUT 090821 VISA DDA PUR INSTACART 159 HTTPSINSTACAR * CA | 134.84 |
| 09/09 | DEBIT CARD PURCHASE, *****04028071243, AUT 090721 VISA DDA PUR AMZN MKTP US 259S55HX2 AMZN COM BILL * WA | 32.06 |
| 09/10 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 5,200.00 |
| 09/10 | DEBIT CARD PURCHASE, *****04028071243, AUT 090721 VISA DDA PUR AMAZON COM 2G5CD6320 AMZN COM BILL * WA | 65.90 |
| 09/13 | eTransfer Debit, Online Xfer Transfer to CK 4369008846 | 300,000.00 |
| 09/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 091321 VISA DDA PUR READYREFRESH BY NESTLE 800 274 5282 * CA | 230.06 |
| 09/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 091321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 5 of 10
Statement Period: Sep 01 2021-Sep 30 2021
Cust Ref #: [redacted]9-E-***
Primary Account #: [redacted]9125

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 091321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 09/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 091321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 09/15 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036005477 | 653.33 |
| 09/16 | eTransfer Debit, Online Xfer Transfer to CK 4369008846 | 31,000.00 |
| 09/16 | DEBIT CARD PURCHASE, *****04028071243, AUT 091521 VISA DDA PUR VISTAPR VISTAPRINT COM 866 8936743 * MA | 967.28 |
| 09/16 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 420.96 |
| 09/16 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 284.74 |
| 09/16 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 105.30 |
| 09/17 | DEBIT CARD PURCHASE, *****04028071243, AUT 091621 VISA DDA PUR VISTAPR VISTAPRINT COM 866 8936743 * MA | 118.59 |
| 09/20 | DEBIT CARD PURCHASE, *****04028071243, AUT 091321 VISA DDA PUR RESIDENCE INNS MELBOUR MELBOURNE * FL | 712.32 |
| 09/20 | DEBIT CARD PURCHASE, *****04028071243, AUT 091721 VISA DDA PUR IN GAWENDA SEMINARS AND 661 3506187 * MI | 350.00 |
| 09/20 | DEBIT CARD PURCHASE, *****04028071243, AUT 091621 VISA DDA PUR AMZN MKTP US 2G9Y041D2 AMZN COM BILL * WA | 239.02 |
| 09/20 | DEBIT CARD PURCHASE, *****04028071243, AUT 091621 VISA DDA PUR AMAZON COM 2G9128KX0 AMZ AMZN COM BILL * WA | 153.57 |
| 09/21 | DEBIT CARD PAYMENT, *****04028071243, AUT 092021 VISA DDA PUR ABC CRUNCH FITNESS 321 2333260 * FL | 133.70 |
| 09/21 | DEBIT CARD PURCHASE, *****04028071243, AUT 092021 VISA DDA PUR DRAGON 239 800 9550 WWW DICTATION * TX | 79.00 |
| 09/21 | DEBIT CARD PURCHASE, *****04028071243, AUT 091621 VISA DDA PUR AMZN MKTP US 2G4B83MY2 A AMZN COM BILL * WA | 47.60 |
| 09/23 | eTransfer Debit, Online Xfer Transfer to CK 4369008846 | 200,000.00 |
| 09/23 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 28,000.00 |
| 09/23 | DEBIT CARD PURCHASE, *****04028071243, AUT 092221 VISA DDA PUR READYREFRESH BY NESTLE 800 274 5282 * CA | 332.91 |
| 09/24 | eTransfer Debit, Online Xfer Transfer to CK 4369008846 | 62,000.00 |
| 09/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 092321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 09/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 092321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 09/24 | DEBIT CARD PURCHASE, *****04028071243, AUT 092321 VISA DDA PUR MOOD PANDORA 800 929 5407 * TX | 26.95 |
| 09/27 | DEBIT CARD PURCHASE, *****04028071243, AUT 092421 VISA DDA PUR B B FURNITURE CONCEPTS MELBOURNE * FL | 1,372.81 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 6 of 10 |
| Statement Period: | Sep 01 2021-Sep 30 2021 |
| Cust Ref #: | [redacted]9-E-*** |
| Primary Account #: | [redacted]9125 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/27 | DEBIT CARD PURCHASE, *****04028071243, AUT 092421 VISA DDA PUR INSTACART 159 HTTPSINSTACAR * CA | 236.92 |
| 09/27 | DEBIT CARD PURCHASE, *****04028071243, AUT 092421 VISA DDA PUR AMAZON COM 2C1CS6TS0 AMZN COM BILL * WA | 168.29 |
| 09/27 | DEBIT CARD PURCHASE, *****04028071243, AUT 092421 VISA DDA PUR B B FURNITURE CONCEPTS MELBOURNE * FL | 35.67 |
| 09/28 | DEBIT CARD PURCHASE, *****04028071243, AUT 092421 VISA DDA PUR AMAZON COM 2C6C97FK2 AMZN COM BILL * WA | 281.76 |
| 09/30 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036130257 | 667.20 |
| | Subtotal: | 643,284.55 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 18,227.05 | 09/16 | 18,055.93 |
| 09/01 | 15,987.06 | 09/17 | 17,751.02 |
| 09/02 | 14,496.60 | 09/20 | 16,296.11 |
| 09/03 | 12,738.14 | 09/21 | 15,361.19 |
| 09/07 | 4,401.12 | 09/23 | 23,194.72 |
| 09/08 | 3,671.55 | 09/24 | 34,700.28 |
| 09/09 | 531.50 | 09/27 | 25,561.56 |
| 09/10 | 2,427.29 | 09/28 | 25,191.45 |
| 09/13 | 1,126.54 | 09/29 | 24,288.42 |
| 09/14 | 23,664.24 | 09/30 | 12,502.76 |
| 09/15 | 22,834.21 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 7 of 10
Statement Period: Sep 01 2021-Sep 30 2021
Cust Ref #: [redacted]9-E-***
Primary Account #: [redacted]9125

0919
FCID MEDICAL, INC.
TD Bank
8/13/2021
PAY TO THE ORDER OF AT&T Mobility $**530.17
Five Hundred Thirty and 17/100 DOLLARS
AT&T Mobility
PO Box 6463
Carol Stream, IL 60197-6463
MEMO 287242235587

#919 09/01 $530.17

0920
FCID MEDICAL, INC.
TD Bank
8/13/2021
PAY TO THE ORDER OF Bright House Networks $**1,383.93
One Thousand Three Hundred Eighty-Three and 93/100 DOLLARS
Spectrum Business/Brighthouse Networks
P.O. Box 7195
Pasadena, CA 91109-7195
MEMO 0060780920-01

#920 09/03 $1,383.93

0930
FCID MEDICAL, INC.
TD Bank
8/23/2021
PAY TO THE ORDER OF City of Indian Harbour Beach $**50.00
Fifty and 00/100 DOLLARS
City of Indian Harbour Beach
2055 South Patrick Drive
Indian Harbour Beach, FL 32937
MEMO Bus License
91352

#930 09/03 $50.00

0931
FCID MEDICAL, INC.
TD Bank
8/23/2021
PAY TO THE ORDER OF City of W. Melbourne - Tax $**157.50
One Hundred Fifty-Seven and 50/100 DOLLARS
City of W. Melbourne
2240 Minton Road
West Melbourne, FL 32904
MEMO Lic 22-00020872 2021

#931 09/02 $157.50

0933
FCID MEDICAL, INC.
TD Bank
8/23/2021
PAY TO THE ORDER OF Level 3 Communications, LLC $**1,044.77
One Thousand Forty-Four and 77/100 DOLLARS
Lumen
Level 3 Communications, LLC
P.O. Box 910182
Denver, CO 80291-0182
MEMO 5-FDJ5GGPG

#933 09/01 $1,044.77

0934
FCID MEDICAL, INC.
TD Bank
8/23/2021
PAY TO THE ORDER OF Purchase Power $**143.37
One Hundred Forty-Three and 37/100 DOLLARS
Purchase Power
P. O. Box 371874
Pittsburgh, PA 15250-7874
MEMO 8000-9090-0697-0971

#934 09/07 $143.37

0935
FCID MEDICAL, INC.
TD Bank
8/23/2021
PAY TO THE ORDER OF RWS Facility Services $**176.70
One Hundred Seventy-Six and 70/100 DOLLARS
Dept #40299
RWS Facility Services
P O Box 740209
Atlanta GA 30374-0209
MEMO FIR5801031

#935 09/15 $176.70

0936
FCID MEDICAL, INC.
TD Bank
8/23/2021
PAY TO THE ORDER OF The Hartford $**517.21
Five Hundred Seventeen and 21/100 DOLLARS
The Hartford
PO Box 660916
Dallas, TX 75266-0916
MEMO Policy-21 SBM VK4256

#936 09/02 $517.21

0957
FCID MEDICAL, INC.
TD Bank
8/31/2021
PAY TO THE ORDER OF Assuage Healthcare Revenue Solutions, LLC $**2,721.18
Two Thousand Seven Hundred Twenty-One and 18/100 DOLLARS
Assuage Healthcare Revenue Solutions, LLC
2800 Tanglegien Drive
Rockwall, TX 75032
MEMO

#957 09/09 $2,721.18

0958
FCID MEDICAL, INC.
TD Bank
8/31/2021
PAY TO THE ORDER OF Canon Financial Services, Inc. $**1,881.50
One Thousand Eight Hundred Eighty-One and 50/100 DOLLARS
Canon Financial Services, Inc.
14904 Collections Center Drive
Chicago, IL 60693-0149
MEMO copiers

#958 09/07 $1,881.50



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 8 of 10
Statement Period: Sep 01 2021-Sep 30 2021
Cust Ref #: [redacted]-E-***
Primary Account #: [redacted]9125

| Check # | Date | Amount |
|---|---|---|
| #960 | 09/13 | $69.43 |
| #961 | 09/13 | $385.84 |
| #962 | 09/10 | $2,793.76 |
| #963 | 09/13 | $820.14 |
| #964 | 09/17 | $186.32 |
| #965 | 09/14 | $151.39 |
| #966 | 09/13 | $25.34 |
| #967 | 09/10 | $544.55 |
| #968 | 09/23 | $221.01 |
| #970 | 09/27 | $2,719.20 |



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 9 of 10
Statement Period: Sep 01 2021-Sep 30 2021
Cust Ref #: [redacted]39-E-***
Primary Account #: [redacted]9125

| # | Date | Amount | # | Date | Amount |
|---|---|---|---|---|---|
| #971 | 09/24 | $555.42 | #972 | 09/24 | $986.04 |
| #973 | 09/24 | $1,390.63 | #974 | 09/24 | $1,881.50 |
| #975 | 09/27 | $40.47 | #976 | 09/21 | $674.62 |
| #977 | 09/23 | $1,102.50 | #978 | 09/23 | $200.00 |
| #979 | 09/24 | $600.00 | #980 | 09/27 | $1,045.36 |



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 10 of 10 |
| Statement Period: | Sep 01 2021-Sep 30 2021 |
| Cust Ref #: | [redacted]E-*** |
| Primary Account #: | [redacted]9125 |

#982 09/29 $143.37

#984 09/29 $80.63

#986 09/27 $3,520.00

#992 09/30 $545.45

#983 09/28 $88.35

#985 09/23 $310.05

#990 09/29 $679.03

#994 09/30 $10,573.01

1:09 PM
10/04/21

# FCID Medical, Inc.
## Reconciliation Summary
### 10200 · TD Bank Operating, Period Ending 09/30/2021

| | | Sep 30, 21 |
|---|---|---|
| Beginning Balance | | 18,227.05 |
| Cleared Transactions | | |
| Checks and Payments - 93 items | -684,224.29 | |
| Deposits and Credits - 28 items | 678,500.00 | |
| Total Cleared Transactions | -5,724.29 | |
| **Cleared Balance** | | **12,502.76** |
| Uncleared Transactions | | |
| Checks and Payments - 30 items | -15,102.20 | |
| Total Uncleared Transactions | -15,102.20 | |
| **Register Balance as of 09/30/2021** | | **-2,599.44** |
| New Transactions | | |
| Checks and Payments - 1 item | -70.00 | |
| Total New Transactions | -70.00 | |
| **Ending Balance** | | **-2,669.44** |

1:09 PM
10/04/21

# FCID Medical, Inc.
# Reconciliation Detail
## 10200 · TD Bank Operating, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 18,227.05 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 93 items** | | | | | | |
| Bill Pmt -Check | 08/13/2021 | 920 | Bright House Networ... | X | -1,383.93 | -1,383.93 |
| Bill Pmt -Check | 08/13/2021 | 919 | AT&T Mobility | X | -530.17 | -1,914.10 |
| Bill Pmt -Check | 08/23/2021 | 933 | Lumen | X | -1,044.77 | -2,958.87 |
| Bill Pmt -Check | 08/23/2021 | 936 | The Hartford | X | -517.21 | -3,476.08 |
| Bill Pmt -Check | 08/23/2021 | 935 | RWS Facility Services | X | -176.70 | -3,652.78 |
| Bill Pmt -Check | 08/23/2021 | 931 | City of W. Melbourn... | X | -157.50 | -3,810.28 |
| Bill Pmt -Check | 08/23/2021 | 934 | Pitney Bowes - Purc... | X | -143.37 | -3,953.65 |
| Bill Pmt -Check | 08/23/2021 | 930 | City of Indian Harbo... | X | -50.00 | -4,003.65 |
| Check | 08/30/2021 | Dbt08... | TD Debit Card | X | -16.99 | -4,020.64 |
| Bill Pmt -Check | 08/31/2021 | 957 | Assuage Healthcare... | X | -2,721.18 | -6,741.82 |
| Bill Pmt -Check | 08/31/2021 | 958 | Canon Financial Ser... | X | -1,881.50 | -8,623.32 |
| Check | 08/31/2021 | PC08... | Paychex Payroll | X | -648.06 | -9,271.38 |
| Check | 08/31/2021 | Dbt08... | TD Debit Card | X | -562.02 | -9,833.40 |
| Check | 08/31/2021 | Dbt08... | TD Debit Card | X | -93.47 | -9,926.87 |
| Check | 08/31/2021 | Dbt08... | TD Debit Card | X | -75.92 | -10,002.79 |
| Check | 08/31/2021 | Dbt08... | TD Debit Card | X | -31.96 | -10,034.75 |
| Check | 08/31/2021 | Dbt08... | TD Debit Card | X | -20.26 | -10,055.01 |
| Check | 09/01/2021 | Dbt09... | TD Debit Card | X | -292.57 | -10,347.58 |
| Check | 09/01/2021 | Dbt09... | TD Debit Card | X | -140.00 | -10,487.58 |
| Bill Pmt -Check | 09/02/2021 | 960 | AT&T | X | -69.43 | -10,557.01 |
| Bill Pmt -Check | 09/03/2021 | FPL09... | Florida Power & Light | X | -276.33 | -10,833.34 |
| Check | 09/03/2021 | Dbt09... | TD Debit Card | X | -193.24 | -11,026.58 |
| Bill Pmt -Check | 09/03/2021 | FPL09... | Florida Power & Light | X | -92.45 | -11,119.03 |
| Check | 09/03/2021 | Dbt09... | TD Debit Card | X | -35.50 | -11,154.53 |
| Check | 09/03/2021 | Dbt09... | TD Debit Card | X | -32.05 | -11,186.58 |
| Check | 09/03/2021 | Dbt09... | TD Bank | X | -14.60 | -11,201.18 |
| Check | 09/07/2021 | FCHS... | First Choice Healthc... | X | -5,200.00 | -16,401.18 |
| Check | 09/07/2021 | Dbt09... | TD Debit Card | X | -1,021.63 | -17,422.81 |
| Check | 09/07/2021 | Dbt09... | TD Debit Card | X | -251.97 | -17,674.78 |
| Check | 09/07/2021 | Dbt09... | TD Debit Card | X | -134.84 | -17,809.62 |
| Check | 09/07/2021 | Pitn09... | Pitney Bowes - Purc... | X | -100.00 | -17,909.62 |
| Check | 09/07/2021 | Dbt09... | TD Debit Card | X | -32.06 | -17,941.68 |
| Check | 09/08/2021 | Dbt09... | TD Debit Card | X | -65.90 | -18,007.58 |
| Check | 09/10/2021 | FCHS... | First Choice Healthc... | X | -5,200.00 | -23,207.58 |
| Bill Pmt -Check | 09/10/2021 | 962 | CR of Melbourne, LL... | X | -2,793.76 | -26,001.34 |
| Bill Pmt -Check | 09/10/2021 | 963 | Gochenour, Mark | X | -820.14 | -26,821.48 |
| Bill Pmt -Check | 09/10/2021 | 967 | Romandetti, Christian | X | -544.55 | -27,366.03 |
| Bill Pmt -Check | 09/10/2021 | 961 | Bean, Kimberly | X | -385.84 | -27,751.87 |
| Bill Pmt -Check | 09/10/2021 | 964 | Kleinhenz, JoEllen | X | -186.32 | -27,938.19 |
| Bill Pmt -Check | 09/10/2021 | 965 | Natwick, Tara | X | -151.39 | -28,089.58 |
| Bill Pmt -Check | 09/10/2021 | 966 | Perez, Zoraida | X | -25.34 | -28,114.92 |
| Check | 09/13/2021 | DCM... | First Choice Medical... | X | -300,000.00 | -328,114.92 |
| Check | 09/13/2021 | Dbt09... | TD Debit Card | X | -230.06 | -328,344.98 |
| Check | 09/13/2021 | Dbt09... | TD Debit Card | X | -26.95 | -328,371.93 |
| Check | 09/13/2021 | Dbt09... | TD Debit Card | X | -26.95 | -328,398.88 |
| Check | 09/13/2021 | Dbt09... | TD Debit Card | X | -26.95 | -328,425.83 |
| Check | 09/14/2021 | PC09... | Paychex Payroll | X | -653.33 | -329,079.16 |
| Bill Pmt -Check | 09/14/2021 | FPL09... | Florida Power & Light | X | -420.96 | -329,500.12 |
| Bill Pmt -Check | 09/14/2021 | FPL09... | Florida Power & Light | X | -284.74 | -329,784.86 |
| Bill Pmt -Check | 09/14/2021 | FPL09... | Florida Power & Light | X | -105.30 | -329,890.16 |
| Bill Pmt -Check | 09/15/2021 | 986 | Med-Sell.Com | X | -3,520.00 | -333,410.16 |
| Bill Pmt -Check | 09/15/2021 | 970 | Assuage Healthcare... | X | -2,719.20 | -336,129.36 |
| Bill Pmt -Check | 09/15/2021 | 974 | Canon Financial Ser... | X | -1,881.50 | -338,010.86 |
| Bill Pmt -Check | 09/15/2021 | 973 | Bright House Networ... | X | -1,390.63 | -339,401.49 |
| Bill Pmt -Check | 09/15/2021 | 977 | Ewald Auctions | X | -1,102.50 | -340,503.99 |
| Bill Pmt -Check | 09/15/2021 | 980 | Lumen | X | -1,045.36 | -341,549.35 |
| Bill Pmt -Check | 09/15/2021 | 972 | Best Version Media | X | -986.04 | -342,535.39 |
| Check | 09/15/2021 | Dbt09... | TD Debit Card | X | -967.28 | -343,502.67 |
| Bill Pmt -Check | 09/15/2021 | 976 | DEX Imaging | X | -674.62 | -344,177.29 |
| Bill Pmt -Check | 09/15/2021 | 979 | Foto - Net Health Sy... | X | -600.00 | -344,777.29 |
| Bill Pmt -Check | 09/15/2021 | 971 | AT&T Mobility | X | -555.42 | -345,332.71 |
| Bill Pmt -Check | 09/15/2021 | 985 | Trilogy Medwaste S... | X | -310.05 | -345,642.76 |
| Bill Pmt -Check | 09/15/2021 | 968 | Affordable Alarm Sy... | X | -221.01 | -345,863.77 |
| Bill Pmt -Check | 09/15/2021 | 978 | Florida High Speed I... | X | -200.00 | -346,063.77 |
| Bill Pmt -Check | 09/15/2021 | 982 | Pitney Bowes - Purc... | X | -143.37 | -346,207.14 |

1:09 PM
10/04/21

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/15/2021 | 983 | RWS Facility Services | X | -88.35 | -346,295.49 |
| Bill Pmt -Check | 09/15/2021 | 984 | Signius Communicat... | X | -80.63 | -346,376.12 |
| Bill Pmt -Check | 09/15/2021 | 975 | City of West Melbou... | X | -40.47 | -346,416.59 |
| Check | 09/16/2021 | FCMG... | First Choice Medical... | X | -31,000.00 | -377,416.59 |
| Check | 09/16/2021 | Dbt09... | TD Debit Card | X | -239.02 | -377,655.61 |
| Check | 09/16/2021 | Dbt09... | TD Debit Card | X | -153.57 | -377,809.18 |
| Check | 09/16/2021 | Dbt09... | TD Debit Card | X | -118.59 | -377,927.77 |
| Check | 09/16/2021 | Dbt09... | TD Debit Card | X | -47.60 | -377,975.37 |
| Check | 09/17/2021 | Dbt09... | TD Debit Card | X | -350.00 | -378,325.37 |
| Check | 09/20/2021 | Dbt09... | TD Debit Card | X | -712.32 | -379,037.69 |
| Check | 09/20/2021 | Dbt09... | TD Debit Card | X | -133.70 | -379,171.39 |
| Check | 09/20/2021 | Dbt09... | TD Debit Card | X | -79.00 | -379,250.39 |
| Check | 09/22/2021 | Dbt09... | TD Debit Card | X | -332.91 | -379,583.30 |
| Check | 09/23/2021 | FCMG... | First Choice Medical... | X | -200,000.00 | -579,583.30 |
| Check | 09/23/2021 | FCHS... | First Choice Healthc... | X | -28,000.00 | -607,583.30 |
| Check | 09/23/2021 | Dbt09... | TD Debit Card | X | -26.95 | -607,610.25 |
| Check | 09/23/2021 | Dbt09... | TD Debit Card | X | -26.95 | -607,637.20 |
| Check | 09/23/2021 | Dbt09... | TD Debit Card | X | -26.95 | -607,664.15 |
| Check | 09/24/2021 | FCMG... | First Choice Medical... | X | -62,000.00 | -669,664.15 |
| Bill Pmt -Check | 09/24/2021 | 994 | The Tech Company | X | -10,573.01 | -680,237.16 |
| Check | 09/24/2021 | Dbt09... | TD Debit Card | X | -1,372.81 | -681,609.97 |
| Bill Pmt -Check | 09/24/2021 | 990 | Gochenour, Mark | X | -679.03 | -682,289.00 |
| Bill Pmt -Check | 09/24/2021 | 992 | Natwick, Tara | X | -545.45 | -682,834.45 |
| Check | 09/24/2021 | Dbt09... | TD Debit Card | X | -281.76 | -683,116.21 |
| Check | 09/24/2021 | Dbt09... | TD Debit Card | X | -236.92 | -683,353.13 |
| Check | 09/24/2021 | Dbt09... | TD Debit Card | X | -168.29 | -683,521.42 |
| Check | 09/24/2021 | Dbt09... | TD Debit Card | X | -35.67 | -683,557.09 |
| Check | 09/28/2021 | PC09... | Paychex Payroll | X | -667.20 | -684,224.29 |
| Total Checks and Payments | | | | | -684,224.29 | -684,224.29 |
| **Deposits and Credits - 28 items** | | | | | | |
| Bill Pmt -Check | 08/31/2021 | | Foto - Net Health Sy... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | First Quality Plumbing | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Hometown News | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Maverick Multimedia... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Melbourne Regional ... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Owl Directories & Pu... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | PTR Med-EQ | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Rock Paper Simple | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | RWS Facility Services | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Smith & Associates | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Space Coast Magazi... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Staples Advantage | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Explorer Multimedia,... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Affordable Alarm Sy... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | All Florida Coffee & ... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Brevard Business N... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | Design Graphics Pri... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | East Coast Paper St... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2021 | | EClincialWorks | X | 0.00 | 0.00 |
| Deposit | 09/10/2021 | | | X | 10,500.00 | 10,500.00 |
| Deposit | 09/13/2021 | | | X | 300,000.00 | 310,500.00 |
| Deposit | 09/14/2021 | | | X | 23,000.00 | 333,500.00 |
| Bill Pmt -Check | 09/15/2021 | 981 | Med-Sell.Com | X | 0.00 | 333,500.00 |
| Deposit | 09/16/2021 | | | X | 28,000.00 | 361,500.00 |
| Deposit | 09/23/2021 | | | X | 28,000.00 | 389,500.00 |
| Deposit | 09/23/2021 | | | X | 210,000.00 | 599,500.00 |
| Deposit | 09/24/2021 | | | X | 17,000.00 | 616,500.00 |
| Deposit | 09/24/2021 | | | X | 62,000.00 | 678,500.00 |
| Total Deposits and Credits | | | | | 678,500.00 | 678,500.00 |
| Total Cleared Transactions | | | | | -5,724.29 | -5,724.29 |
| Cleared Balance | | | | | -5,724.29 | 12,502.76 |

1:09 PM
10/04/21

# FCID Medical, Inc.
# Reconciliation Detail
## 10200 · TD Bank Operating, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 30 items** | | | | | | |
| Bill Pmt -Check | 01/22/2021 | 760 | RWS Facility Services | | -88.35 | -88.35 |
| Bill Pmt -Check | 08/13/2021 | 929 | Signius Communicat... | | -64.67 | -153.02 |
| Check | 08/31/2021 | 952 | Rock Paper Simple | | -2,322.08 | -2,475.10 |
| Check | 08/31/2021 | 947 | Hometown News | | -1,015.73 | -3,490.83 |
| Check | 08/31/2021 | 946 | Foto - Net Health Sy... | | -632.90 | -4,123.73 |
| Check | 08/31/2021 | 940 | Brevard Business N... | | -618.62 | -4,742.35 |
| Check | 08/31/2021 | 955 | Space Coast Magazi... | | -617.47 | -5,359.82 |
| Check | 08/31/2021 | 944 | Explorer Multimedia,... | | -617.47 | -5,977.29 |
| Check | 08/31/2021 | 948 | Maverick Multimedia... | | -614.38 | -6,591.67 |
| Check | 08/31/2021 | 954 | Smith & Associates | | -173.66 | -6,765.33 |
| Check | 08/31/2021 | 937 | Secure Waste Dispo... | | -149.89 | -6,915.22 |
| Check | 08/31/2021 | 956 | Staples Advantage | | -89.47 | -7,004.69 |
| Check | 08/31/2021 | 945 | First Quality Plumbing | | -78.26 | -7,082.95 |
| Check | 08/31/2021 | 943 | EClincialWorks | | -77.18 | -7,160.13 |
| Check | 08/31/2021 | 949 | Melbourne Regional ... | | -64.06 | -7,224.19 |
| Check | 08/31/2021 | 950 | Owl Directories & Pu... | | -57.12 | -7,281.31 |
| Check | 08/31/2021 | 942 | East Coast Paper St... | | -50.48 | -7,331.79 |
| Check | 08/31/2021 | 938 | Affordable Alarm Sy... | | -45.49 | -7,377.28 |
| Check | 08/31/2021 | 951 | PTR Med-EQ | | -36.35 | -7,413.63 |
| Check | 08/31/2021 | 939 | All Florida Coffee & ... | | -28.09 | -7,441.72 |
| Check | 08/31/2021 | 941 | Design Graphics Pri... | | -27.69 | -7,469.41 |
| Check | 08/31/2021 | 953 | RWS Facility Services | | -13.64 | -7,483.05 |
| Bill Pmt -Check | 09/15/2021 | 969 | All Florida Coffee & ... | | -44.94 | -7,527.99 |
| Bill Pmt -Check | 09/24/2021 | 989 | Bird Eye | | -3,600.00 | -11,127.99 |
| Bill Pmt -Check | 09/24/2021 | 987 | Assuage Healthcare... | | -2,808.96 | -13,936.95 |
| Bill Pmt -Check | 09/24/2021 | 993 | The Hartford | | -517.21 | -14,454.16 |
| Bill Pmt -Check | 09/24/2021 | 988 | AT&T | | -85.03 | -14,539.19 |
| Bill Pmt -Check | 09/24/2021 | 991 | Lee, Gillian | | -31.10 | -14,570.29 |
| Check | 09/29/2021 | Dbt09... | TD Debit Card | | -514.92 | -15,085.21 |
| Check | 09/29/2021 | Dbt09... | TD Debit Card | | -16.99 | -15,102.20 |
| Total Checks and Payments | | | | | -15,102.20 | -15,102.20 |
| Total Uncleared Transactions | | | | | -15,102.20 | -15,102.20 |
| Register Balance as of 09/30/2021 | | | | | -20,826.49 | -2,599.44 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 10/01/2021 | Dbt10... | TD Debit Card | | -70.00 | -70.00 |
| Total Checks and Payments | | | | | -70.00 | -70.00 |
| Total New Transactions | | | | | -70.00 | -70.00 |
| **Ending Balance** | | | | | **-20,896.49** | **-2,669.44** |