UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION
www.flmb.uscourts.gov

| | |
|---|---|
| In Re: | Chapter 11 |
| FIRST CHOICE HEALTHCARE SOLUTIONS, INC., *et al.,* | Case No.: 6:20-BK-03355-KSJ |
| | (Jointly Administered) |
| Debtor. | |

_____ /

## U.S. BANK'S LIMITED OBJECTION TO FINAL DECREE

Creditor, U.S. BANK NATIONAL ASSOCIATION d/b/a U.S. BANK EQUIPMENT

FINANCE, (hereinafter referred to as "U.S. BANK"), by and through its undersigned counsel,

hereby files this Limited Objection to Final Decree and in support thereof, states as follows:

1.    Debtor has failed to make the December 5, 2021 payment in the amount of

$2,112.00 due U.S. BANK, pursuant to the Order Confirming debtor's Amended Joint Plan of

Reorganization, par. 8 [DE 405], which states in par. eight (8):

> Executory Contracts. The Plan's assumption of any identified unexpired leases and executory contracts pursuant to 11 U.S.C. §§ 365 and 1123(b) is approved. The rejection of all or other executory contracts and unexpired leases is approved under the Plan. For avoidance of doubt, the Debtor First Choice Medical Group of Brevard, LLC assumes the lease with U. S. Bank Equipment Finance. More specifically (as to U.S. Bank), and to remove any doubt, the Debtor, First Choice Medical Group of Brevard, LLC, assumes the lease with U.S. Bank d/b/a U.S. Bank Equipment Finance (*to wit:* that certain Lease Agreement, by and between U.S. Bank and First Choice Medical Group of Brevard LLC, dated July 5, 2018, and guaranteed by First Choice Healthcare Solutions Inc., and related documents) and that the parties are bound by the terms of the Lease Agreement (including all default provisions) without further Court Order.

2.    Accordingly, Debtor is past due under the Plan as it relates to U.S. BANK. Also,

upon information and belief, Debtor has failed to make payment of personal property taxes due.

1

WHEREFORE, Creditor, U.S. BANK NATIONAL ASSOCIATION d/b/a U.S. BANK EQUIPMENT FINANCE, files this limited objection accordingly.

## **CERTIFICATE OF SERVICE**

Creditor, U.S. Bank National Association, d/b/a U.S. Bank Equipment Finance, by and through its undersigned counsel, hereby certifies that on December 21, 2021, a true and correct copy of the foregoing was served electronically via CM/ECF, or by regular United Stated Mail, to all parties on the Service List, and to all Rule 1007-2 Parties in interest on the attached matrix.

> **EMANUEL & ZWIEBEL, PLLC**
> Attorneys for Creditor:
> *U.S. Bank National Association*
> *d/b/a U.S. Bank Equipment Finance*
> 7900 Peters Road
> Executive Court at Jacaranda
> Building B, Suite 100
> Plantation, Florida 33324
> (954) 472-7500 Phone
>
> By: */s/ Ronald M. Emanuel*
> Ronald M. Emanuel, Esq.
> Florida Bar No.: 746932
> ron.emanuel@emzwlaw.com

**Via CM/ECF on 12/21/2021**
Thomas C. Adam, Esq.
Aaron R. Cohen, Trustee
United States Trustee - ORL
Miriam G. Suarez - Office of the US Trustee

All parties on the attached matrix designated to receive notice via CM/ECF

**Via U.S. Mail on 12/21/2021**
First Choice Healthcare Solutions, Inc.
709 South Harbor City Boulevard, Suite 530
Melbourne, Florida 32901

Label Matrix for local noticing
113A-6
Case 6:20-bk-03355-GER
Middle District of Florida
Orlando
Tue Dec 21 12:56:24 EST 2021

Batten Capital Group, LLC
c/o Michael A. Nardella, Esq.
Nardella & Nardella, PLLC
135 W. Central Blvd., Suite 300
Orlando, FL 32801-2435

Beachside Physical Therapy, Inc.
C/o Andrew Ballentine
DSK Law
332 N. Magnolia Avenue
Orlando, FL 32801-1609

(p)CBIZ MHM LLC
ATTN CINDY A MULL
13577 FEATHER SOUND DRIVE
SUITE 400
CLEARWATER FL 33762-5539

CBL & Associates Management, Inc.
c/o Buffey Klein
Husch Blackwell
1900 N. Pearl Street
Suite 1800
Dallas, TX 75201-2467

CT Capital, LTD., d/b/a CT Capital, LP
c/o J. Ellsworth Summers, Jr., Esq.
Burr & Forman LLP
50 N. Laura Street, Suite 3000
Jacksonville, FL 32202-3658

Elavon, Inc.
Att: Lisa Sims, Manager
7300 Chapman Hwy
Knoxville, TN 37920-6612

Ewald Auctions, Inc.
12472 Lake Underhill Road
Suite 312
Orlando, FL 32828-7144

First Choice Healthcare Solutions, Inc.
Attn: Lance Friedman
709 S. Harbor City Blvd., Suite 530
Melbourne, FL 32901-1936

Internal Revenue Service
c/o United States Attorney
400 West Washington
Suite 3100
Orlando, FL 32801-2203

Jackson Lewis P.C.
1133 Westchester Avenue
Suite S125
West Harrison, NY 10604-3580

Jackson Lewis, P.C.
100 South Ashley Drive
Suite 2200
Tampa, FL 33602-5311

OptimisCorp.
c/o Andrew Ballentine
332 N. Magnolia Avenue
Orlando, FL 32801-1609

Patel Law Group
Purvi S. Patel, Esq.
1790 Highway A1A, Suite 203
Satellite Beach, FL 32937-5440

Sykes Creek Professional Center, LLC
c/o David McFarlin
PO Box 3753
Orlando, FL 32802-3753

Truist Bank
c/o Jay B. Verona, Esq.
Shumaker, Loop & Kendrick, LLP
101 E. Kennedy Blvd., Suite 2800
Tampa, FL 33602-5153

U.S. Bank National Association d/b/a U.S. Ba
c/o Ronald M. Emanuel, Esq.
Emanuel & Zwiebel, PLLC
7900 Peters Road
Building B, Suite 100
Plantation, FL 33324-4045

XL Specialty Insurance Company
Clyde & Co Us LLP
1221 Brickell Avenue, Suite 1600
Miami, FL 33131-3247

United States Bankruptcy Court
George C. Young Federal Courthouse
400 West Washington Street.
Suite 5100
Orlando, FL 32801-2200

321 Plumbing
P. O. Box 33187
Indialantic, FL 32903-0187

5045, LLC
1 SE 3rd Ave, Ste 1400
Miami, FL 33131-1708

A - Check America, Inc.
P. O. Box 29048
Glendale, CA 91209-9048

A Affordable Sign Co.
9100 Ellis Rd., Unit A
W. Melbourne, FL 32904-1037

A Affordable Signs
9100 Ellis Rd.
Melbourne, FL 32904-1037

A Fast Response Tree Svc
1166 Craftsland Lane
Palm Bay, FL 32905-4416

A-1 Action Safe & Lock
2460 Aurora Rd.
Melbourne, FL 32935-3340

A1 A2, Inc.
8517 SE Sharon St.
Hobe Sound, FL 33455-7229

A1 Action Safe & Lock, Inc.
2460 Aurora Rd.
Melbourne, FL 32935-3340

A1 Elevator Inspection Inc
1267 N Pinellas Ave
Tarpon Springs, FL 34689-6902

AAPA
2318 Mill Rd
Ste. 1300
Alexandria, VA 22314-6868

ACHC, Inc.
139 Weston Oaks Ct.
Cary, NC 27513-2256

ACSM
P.O. Box 1440
Indianapolis, IN 46206-1440

ADT
P.O. Box 371967
Pittsburgh, PA 15250-7967

AFLAC
AFLAC Worldwide Hdq
Columbus, GA

AFLAC
Columbus, GA

AFLAC Insurance
1932 Wynnton Rd
Columbus, GA 31999-0002

AGCS Marine Insurance Co.
P. O. Box 0522
Carol Stream, IL 60132-0522

AJL of Brevard LLC
709 S. Harbor City Blvd.
Suite 250
Melbourne, FL 32901-1942

AJL of Brevard, LLC.
709 S. Harbor City Bl.
Ste. 250
Melbourne, FL 32901-1942

AMIkids Space Coast
1000 Inspiration Lane
Melbourne, FL 32934-9140

APS Marine Services
2840 Allen Hill Ave, Unit D
Melbourne, FL 32940-7483

APS Marine Services
P.O. Box 891
Melbourne, FL 32902-0891

ASOP
625 6th Ave S.
Ste 365
St. Petersburg, FL 33701-4665

AT&T
P.O. Box 105262
Atlanta, GA 30348-5262

AT&T Mobility
P. O. Box 536216
Atlanta, GA 30353-6216

AT&T Mobility
PO Box 6463
Carol Stream, IL 60197-6463

ATJ Resurgence, Inc.
4924 Pinot St.
Rockledge, FL 32955-5164

ATP Fire
415 W. Dr.
Melbourne, FL 32904

ATP Fire fka Palm Bay
415 West Dr.
Melbourne, FL 32904

Abbey, Kimberlie
470 Sheridan Ave.
Satellite Beach, FL 32937-3048

Accent
P.O. Box 952366
St. Louis, MO 63195-2366

Accent - Cigna
P.O. Box 952366
St. Louis, MO 63195-2366

Accountemps
12400 Collections CTR Dr
Chicago, IL 60693-0124

Accousti Engineering
426 Gus Hipp Blvd.
Rockledge, FL 32955-4800

Ace Hardware - W. Melbourne
3221 W. New Haven Ave.
W. Melbourne, Fl 32904-3535

Action Metals & Refining LLC.
3956 Sabibel Street
Clermont, FL 34711-5406

Adams, Dwayne
5 Ryker Lane
Palm Coast, FL 32164-3411

Adams, Jamey
805 Riviera DR NE
Palm Coast, FL 32164

Adamson, Ronald
Sedgwick Box 14434
Lexington, KY

Adecco Employment Services
Dept Ch 14091
Palatine, IL 60055-4091

Advanced Pro Comm, Inc. c/o Gary Worm
323 Par Ave.
Melbourne, FL 32901-5840

Advanced Pro-Com Inc.
P. O. Box 876
Melbourne, FL 32902-0876

Aetna Inc.
Aaron McCollough
McGuireWoods LLP
77 W. Wacker Dr., Ste. 4100
Chicago, IL 60601-1818

Aetna Life Insurance Company
P. O. Box 775392
Chicago, IL 60677-5392

Aetna, Inc.
151 Farmington Ave.
Hartford, CT 06156-0002

Affordable Alarm Systems
P. O. Box 361386
Melbourne, FL 32936-1386

Affordable Door Service
P. O. Box 953
Mims, FL 32754-0953

Affordable Furniture Solutions, LLC
2530 Kirby Cir #305
Palm Bay, FL 32905-3428

Agency for Health Care Admin
P. O. Box 13749
Mailstop #14
Tallahassee, FL 32317-3749

Agency for Healthcare Admin
Healthcare Clinic Unit
2727 Mahan Drive., MS 5
Tallahassee, FL 32308-5407

Agency for Healthcare Admin
Unit 2727
Mahan Dr., MS 53
Tallahassee, FL

Aida Lopez
200 Dickinson St NE
Palm Bay, FL 32907-1519

Aiello, Lark
1238 Seminole Dr
Indian Harbour Beach, FL 32937-4139

Air Care of Brevard, Inc.
961 Flotilla Club Dr.
Indian HBR, FL 32937-2719

Akerman Senterfit
P. O. Box 4906
Orlando, FL 32802-4906

Akers, Sean
136 Morgan Circle
Sebastian, FL 32958-6484

Alana Colton
1784 SE Dittmer SE Cir
Palm Bay FL 32909-1318

Alani, John
964 Spanish Wells Dr.
Melbourne, FL 32940-1602

Albrecht, Mark
668 Danville Cir
W. Melbourne, FL 32904-7556

Aldoors of Florida
215 Pineda St., STE 101,
Longwood, FL 32750-6401

Alerion Door & Glass
725 Clearlake Rd
Cocoa, FL 32922-5206

Alice Lockyer
300 Surf Rd,
Melbourne Beach, FL 32951-2650

All FL Coffee & Water Srvc
6055 Technology Dr. W.
Melbourne, FL 32904-1518

All Florida Coffee & Water
6055 Technology Dr.
West Melbourne, FL 32904-1518

All Florida Paint Decorating
P.O. Box 2289
Melbourne, FL 32902-2289

All Service Graphics, Inc
1020 W. eau Gallie Bl.
Ste. I
Melbourne, FL 32935-5874

(p)ALL STAR RECRUITING
ATTN GENERAL COUNSEL
800 FAIRWAY DRIVE
SUITE 300
DEERFIELD BEACH FL 33441-1824

Allegra
2040 Murrell Rd.
Rockledge, FL 32955-3603

Allen Dell, P.A.
202 S. Rome Ave.
Ste. 100
Tampa, FL 33606-1854

Allen Engineering, Inc,
106 Dixie Ln,
Cocoa Beach, FL 32931-3542

Allen, Michael
3365 Erie St.
Cocoa, FL 32926-3734

Allergan
12975 Collections Center Dr.
Chicago, IL

Alliance Commercial Capital / Southern Divis
3340 Oak Hammock Court
Bonita Springs, Florida 34134-1672

Alliance Recruiting Res
P. O. Box 670416
Dallas, TX 75267-0416

Alliance Recruiting Resources, Inc.
P. O. Box 670416
Dallas, TX 75267-0416

Allied Door & Hardware Company, Inc.
1465 Cox Rd.
Cocoa, FL 32926-4743

Allstate Benefits
P.O. Box 678227
Dallas, TX 75267-8227

Alphonso Johnson
2856 Colbert Cir,
Melbourne, FL 32901-7269

Alternate Source Generator Services
3815 N. Highway 1, Ste 12,
Cocoa, FL 32926-5936

Alyssa Spina
4225 Chicago Ave.
Melbourne FL 32904-9016

Amber Krueger c/o
Charpentier Law Firm
2290 W Eau Gallie Blvd Ste 212,
Melbourne, FL 32935-3145

Ambush Pest Control
731 Dinner St.
Palm Bay, FL 32907-2034

Amer. Scty Surgery of Hand
ASSH Dept. 1005
P.O. Box 6500
Chicago, IL

American Academy Neurology
SDS 12-1147
P.O. Box 86
Minneapolis, MN 55486-0086

American Academy Ortho.
9400 W. Higgns Rd.
Rosemont, IL 60018-4976

American Business Interiors
2015 S. Waverly St.
Melbourne, FL 32901-5444

American Cancer Society
1260 US-1
Rockledge, FL 32955

American College of RAD (ACR)
1891 Preston White Dr.
Reston, VA 20191-4397

American Express
P.O. Box 981535
El Paso, TX 79998-1535

American Heart Association
10 Glenlake Pkwy NE S. Tower
Ste. 400
Atlanta, GA 30328-3421

American Heritage Life Insur
P.O. Box 650514
Dallas, TX 75265-0514

American Medical Association
P.O. Box 4198
Carol Stream, IL 60197-4198

American Ortho Foot & Ankle
9400 W. Higgns Rd.
Ste. 220
Rosemont, IL 60018-4975

American Proficiency Inst.
Dept. 9526
P.O. Box 30516
Lansing, MI 48909-8016

American Pump
2912 S. Harbor City Blvd.
Melbourne, FL 32901-7214

American Red Cross - Brevard Chapter,
341 White St.
Daytona Beach, FL 32114-2947

American Registry
2915 S. Congress Ave.
Delray Beach, FL 33445-7338

American Screening Corp
6658 Youree Dr.
Ste. 180 PMB 404
Shreveport, LA 71105-4651

Anderson Paint & Paper, Inc
P. O. Box 1507
Melbourne, FL 32902-1507

Andrew S. Bolin, Esq.
1905 E. 7th Ave.
Tampa, FL 33605-3809

Anette Dimauro
150 SE Hammock Rd.
Palm Bay FL 32909-8843

Angell, Katherine
100 Riverside Dr. PH903
Cocoa, FL 32922-7866

Anita Kidney
1980 Michels Dr NE,
Palm Bay, FL 32905-3904

Ann Egry
4546 Rivermist Dr,
Melbourne, FL 32935-7163

Anna & Co., Inc
9265 Oak Alley Dr.
Lake Worth, FL 33467-6186

Annette Trincali
2175 Judge Fran Jamieson Way Apt 116
Melbourne, FL 32940-6177

Answering Specialist, Inc.
P. O. Box B
Bonners Ferry, ID 83805-0040

Anthony C. Zirilli, CPA
999 Vanderbilt Beach Rd.
Ste. 200
Naples, FL 34108-3512

Anthony's Mobile Flooring, Inc.
2632 Palm Bay Rd NE
Palm Bay, FL 32905-3529

Appliance Direct
397 N. Babcock St.
Melbourne, FL 32935-6718

Archer, Linda
506 Royston Lane
Melbourne, FL 32940-2156

Armando Nozzolillo
Burr & Forman LLP
50 N. Laura St. Suite 3000
Jacksonville, FL 32202-3658

Arnold, Michael
2367 Bent Tree Rd.
Palm Harbor, FL 34683-7701

Art Kraft Sign Company Inc.
2675 Kirby Circle NE
Palm Bay, FL 32905-3403

Artemis International Technologies
1427 Aurora Rd.
Melbourne, FL 32935-5315

Arthrex
P.O. Box 403511
Atlanta, GA 30384-3511

Arthrex Inc.
14550 Plantation Rd.
Fort Myers  FL 33912-4328

Arthur, Norman
2015 N. Shannon Ave.
Indialantic, FL 32903-2822

Asher Enterprises, Inc.
1 Linden Place Suite 207
Great Neck, NY 11021-2640

Ashley Maldonado
238 Brandy Creek Cir SE
Palm Bay, FL 32909-2332

Aspen Medical Products, Inc.
P.O. Box 848397
Los Angeles, CA 90084-8397

Aspire Marketing, LLC.
7 Indian River Ave. Suite 303
Titusville, FL 32796-2868

Associated Credit & Collection Bureau,
Inc c/o Thomas Dreher
975 Eyster Blvd Ste 3-1
Rockledge, FL 32955-3512

Associated Mortgage Negotiators now AKA
Mortgage Center
1900 S. Harbor City Blvd, Suite 328
Melbourne, FL 32901-4790

Athena Health, Inc.
311 Arsenal St.
Watertown, MA 02472-2785

Athena Health, Inc.
P. O. Box 415615
Boston, MA 02241-5615

Atkins, Jenny S.
3416 Hoofprint Dr.
Melbourne, FL 32940-2352

Atlantic Business Systems
5131 Industry Dr., Ste. 101
Melbourne, FL 32940-7198

Atlantic Business Systems
5131 Industry Dr., Ste. 101
Ste. 101
Melbourne, FL 32940-7198

Atlantic Business Sytems
5131 Industry Dr. Ste. 101
Melbourne, FL 32940-7198

Atlantic Coast Insurance
2350 Minton Rd,
West Melbourne, FL 32904-6603

Atlantic Fence of Brevard, LLC.
2040 A1A, Suite 201
Indian Harbour Beach, FL 32937-3566

Atlantic Glass
261 Peachtree St,
Cocoa, FL 32922-7784

Atlantic-Air
409 Center St.
Cocoa, FL 32922-7799

Atlantis Electrical Systems
1177 Carissa Place
Melbourne, FL 32935-6201

Atlas Insurance Group
1300 SE 17th St., Ste. 220
Ft Lauderdale, FL 33316-1721

Atlass Insurance
1300 S. E. 17th St.
Fort Lauderdale, FL 33316-1721

Atlass Insurance
26 Oleander St.
Cocoa, FL 32922-7959

Aubrey, Jode
5201 W. Kennedy Blvd
Ste. 540
Tampa, FL 33609-1845

Augusta, Gary
P. O. Box 451
Crystal BCH, FL 34681-0451

Aurum Property Partners
319 Clematis St., Ste. 1008
W. Palm Bch, FL 33401-4624

(p)AUTO OWNERS INSURANCE COMPANY
ACCOUNTS RECEIVABLE
PO BOX 30660
LANSING MI 48909-8160

Aylward, Kolette
401 Sherwood Ave
Satellite Beach, FL 32937-3039

B & B Furniture Concepts
4608 Alamanda Dr.
Melbourne, FL 32940-2318

BATTEN CAPITAL GROUP, LLC
Michael A. Nardella, Esq.
135 W. Central Blvd., Suite 300
Orlando, Florida 32801-2435

BB&T
1300 S. Babcock St
Melbourne, FL 32901-3067

BB&T Visa
BB&T Financial, FSB
P.O. Box 580340
Charlotte, NC 28258-0340

BB&T now Truist, Bankruptcy Section
100-50-01-51
P.O. box 1847
Wilson, NC 27894-1847

BCI Mechanical
145 E. Dr.
Melbourne, FL 32904-1006

BIMDA
2555 W. New Haven Ave.
Melbourne, FL 32904-3701

BMW Bank of N. America
P.O. Box 78066
Phoenix, AZ 85062-8066

BOSPC
2222 S. Harbor City Bl..
Ste. 610
Melbourne, FL 32901-5591

BTS Consulting, Inc.
P. O. Box 372311
Satellite Beach, FL 32937-0311

BUZZAZZ Business Solutions
645 Cleveland St.
Clearwater, FL 33755-4104

Bacchi, Ronald
1882 Laramie Circle
Melbourne, FL 32940-6364

Badal, Adam
1312 Ashwood Dr.
Melbourne, FL 32935-6004

Baldwin & Morrison, P.A.
7100 S US Hwy 17 92
Fern Park, FL 32730-2044

Bango, Anthony
2554 W.minister Dr.
Cocoa, FL 32926-6308

Bank Direct Capital Finance, LLC.
P. O. Box 660448
Dallas, TX 75266-0448

Bankcard Services
P. O. Box 15287
Wilmington, DE 19886-5287

Bankers Insurance Group
P. O. Box 33002
St. Petersburg, FL 33733-8002

Banyan
Dept CH 14330
Palatine, IL

Bassett-Jones, Kristen
3540 Charlton PL
Melbourne, FL 32934-8344

Baylen, Verna
4260 Miami Ave.
Melbourne, FL 32904-6123

Baytree Financial Group
2801 Lakeside Dr.
Ste. 212
Bannockburn, IL 60015-1200

Beach Locksmith & Safe Place
222 N. Atlantic Ave.
Cocoa Beach, FL 32931-2963

Beach Locksmith / Able Lock & Safe Place
1980 N Atlantic Ave, Ste 126
Cocoa Beach, FL 32931-3224

Beachside Physical Therapy
175 E. Nasa Blvd
Ste. 303
Melbourne, FL 32901-1998

Beachside Physical Therapy
660 E. Eau Gallie Blvd., Suite 106
Indian Harbour Beach, FL 32937-4256

Beachside Physical Therapy
c/o Michael Riemenschneider
175 E. Nasa Blvd., Suite 303
Melbourne, FL 32901-1998

Beachside Physical Therapy, Inc.
c/o Andrew S. Ballentine
332 N. Magnolia Avenue
Orlando, FL 32801-1609

Bean, Kimberly
4225 Chicago Ave
Melbourne, FL 32904-9016

Benedith, Caroline
4391 Gamwell Dr.
Melbourne, FL 32935-3747

Bennett Caulking, Inc.
P. O. Box 8321
Cocoa, FL 32924-8321

Bennett, Gail
NALC Health Benefit Plan
20547 Waverly Ct.
Ashburn, VA 20147-2911

Bergherm, Donald
1432 Bent Palm Dr.
Merritt Island, FL 32952-3020

Besse Medical Supply
1576 Solutions Center
Chicago, IL

Best Buy
7601 Penn Ave. S.
Richfield, MN 55423-3683

Best, Jayne
2286 Heritage Dr.
Titusville, FL 32780-4391

Betty Borgos
4645 Explorer Dr., Apt 301
West Melbourne, FL 32904-6907

Bill McCollum for AG
605 E Robinson Stt, Suite 305
Orlando, Florida 32801-2040

Bioventus
P.O. Box 732823
Dallas, TX 75373-2823

Bissland-Ware, Robin
Parrish Medical Center
P.O. Box 536027
Orlando, FL 32853-6027

Blackwell, Nakisha
2322 Stone St., Apt. 3
Melbourne, FL 32901-5585

Blossom House Florist
1003 E. New Haven Ave.
Melbourne, FL 32901-5482

Blue Cross Blue Shield FL
Dept 1213
P.O. Box 121213
Dallas, TX 75312-1213

Blue Cross Blue Shield,
P.O. BOX 13466
Phoenix, AZ, 85002-3466

Blue Outdoor Holdings & Subs
419 Park Ave. S.
Ste. 605
New York, NY 10016-8410

Bluewater Creative Group
7630 N. Wickham Rd.
Ste. 105
Viera, FL 32940-8257

Bob's Small Equipment Repair
6430 Anderson Way
Melbourne, FL 32940-7366

Bobby Chenoweth
613 Grant Rd,
Grant Valkaria, FL 32909-7110

Boniface Heirs
800 S. HRBR City Blvd
Melbourne, FL 32901-1907

Bonitto, Van
Recovery Services
P.O. Box 5134
Scranton, PA 18505-0577

Bonner Coating Systems, Inc.
404 Iris Lane
Melbourne, FL 32901-1920

Boris L. Zhadanovskiy, Esq.
2139 Palm Beach Lakes Blvd
W. Palm Beach, FL 33409-6601

BountyJobs, Inc.
1114 Lost Creek Bl.
Austin, TX 78746-6300

Boy Scouts of America
1325 W. Walnut Hill Ln.
Irving, TX 75038-3096

Brad Salberg
1250 NW 22nd Ave
Delray Beach, FL 33445-2640

Bradco
605 Gus Hipp Blvd.
Rockledge, FL 32955-4808

Bradley, Caroline
Medical Care Rec. Unit
153 Ellyson Ave., Ste. C
Pensacola, FL 32508-5243

Bradshaw, John
5065 N. Hwy. 1
Melbourne, FL 32940-7211

Brady, Blenda
3960 Turkey Point Dr.
Melbourne, FL 32934-8533

Bragg, Mary Jo
862 Dow LN
Titusville, FL 32780-6978

Brandon Development
2090 W. Eau Gallie Blvd., #A
Melbourne, FL 32935-3186

Breg, Inc.
P. O. Box 849991
Dallas, TX 75284-9991

Brevard Alzheimers Foundation
4676 N.Wickham Rd.
Melbourne, FL 32935-7103

Brevard Business News
4300 Fortune Place
Ste D
West Melbourne, FL 32904-1527

Brevard Business News
4300 Fortune Place Ste D
Melbourne, FL 32904-1527

Brevard Business News
4300 Fortune Place, STE D
W. Melbourne, FL 32904-1527

Brevard County Fire Rescue
1040 S. Florida Ave.
Rockledge, FL 32955-2498

Brevard County Health Dept
2725 Judge Fran Jamieson Way
Ste. A116
Viera, FL 32940-6605

Brevard County Medical Society
P. O. Box 126
Melbourne, FL 32902-0126

Brevard County Medical Sty
P.O. Box 126
Melbourne, FL 32902-0126

Brevard County Sheriffs
Office Charity, Inc.
700 S. Park Ave.
Titusville, Fl 32780-4007

Brevard County Tax Collector
Attn: Honorable Lisa Cullen, CFC
Post Office Box 2500
Titusville FL 32781-2500

Brevard County Tax Collector
Lisa Cullen, CFC
P.O. Box 2500
Titusville, FL 32781-2500

Brevard County Tax Collector
P. O. Box 2020
Titusville, FL 32781-2020

Brevard County Tax Collector
P. O. Box 2500
Titusville, FL 32781-2500

Brevard Cultural Alliance
2725 Judge Fran Jamieson Way
Ste. C307
Viera, FL 32940-6605

Brevard Lawn Barbers
P. O. Box 402
Melbourne, FL 32902-0402

Brevard Ortho Spine & Pain
2222 S. Harbor City Bl.
Ste. 610
Melbourne, FL 32901-5591

Brevard Physicians Network
1341 Bedfor Dr.
Ste. B
Melbourne, FL 32940-1986

Brevard Productions, Inc.
750 Avocado Dr
Merritt Island, FL 32953-4319


Brevard Rentals
1800 S. Babcock St.
Melbourne, FL 32901-4443

Brevard Rentals, Inc.
PO Box 121316
West Melbourne, FL 32912-1316

Brian Hodgers Campaign
7777 N. Wickham Road, #10
Melbourne, FL 32940-7978


Brian Peck
1479 Beechfern Dr.
Melbourne, FL 32935-5990

Bridenbecker, Eileen
792 Dillard Dr. SE
Palm Bay, FL 32909-2365

Briel & Assoc Land Surveyors
1790 Highway A1A Ste. 104
Satellite Bch, FL 32937-5446


Bright House Networks
P.O. Box 31173
Tampa, FL 33631-3173

Bright House Networks
PO Box 790450
Saint Louis, MO 63179-0450

Bright Side, LLC.
2338 Bannister Dr.
Frisco, TX 75036-7860


Brink, Kim
2740 Penn. St.
Melbourne, FL 32904

Broadridge ICS
P.O. Box 416423
Boston, MA 02241-6423

Brobar Group,
1216-B Palm Dale Circle, NE
Palm Bay, FL 32905


Brooks Glass Co.
2615 S. Harbor City Blvd.
Melbourne, FL 32901-7295

Brown & Brown of Florida
220 S. Ridgewood Ave
Daytona Beach, FL 32114-4300

Brown & Brown of Florida
P.O. Box 2412
Daytona Beach, FL 32115-2412


Brown Tamu
P.O. Box 616648
Orlando, FL 32861-6648

Brown University
Office of Gift Accounting
350 Eddy Street, Sixth Floor
Providence, RI 02903-4202

Brown University Hand Club
Center Sports Med. & Ortho
7480 Ziegler Rd.
Chattanooga, TN 37421-4943


Brown, Michelle
3585 Serenity LN
Melbourne, FL 32934-7524

Brownings Pharmacy & Health
141 E. Hibiscus Bl.
Melbourne, FL 32901-3102

Bryan Silwanicz
1391 Gleneagles Way
Rockledge, FL 32955-2537


Buckman, Buckman & Reid, Inc.,
150 E Palmetto Park Rd
Boca Raton, FL 33432-4827

Budget Blinds
615 West Smith ST
Orlando, FL 32804-5333

Bugaway
7486 Sheridan Rd.
W. Melbourne, FL 32904-1637


Bujak, Robert
3217 Argo Ct.
Indialantic, FL 32903-1818

Burch, Jeffery
Eraclides Gelman Hall
1661 Sandspur Rd.
Orlando, FL

Bureau of Elevator Safety
P.O. Box 5700
Tallahassee, FL 32314-5700

Bureau of Radiation Control - Radiation
Machine Section
4052 Bald Cypress Way, Bin C21
Tallahassee, FL 32399-1741

Business First Insurance Company
P.O. Box 32034
Lakeland, FL 33802-2034

C&K LLC
3540 Charlton PL
Melbourne, FL 32934-8344

C. Alex Fiers
773 John Adams Lane
Melbourne, FL 32904-7503

C. Romandetti
3540 Charlton PL
Melbourne, FL 32934-8344

CBL
PO Box 5317
Atlanta, GA 31107-0317

CBL
W. Melbourne Town CTR
P.O. Box 531794
Atlanta, GA 30353-1794

CDW Government
75 Remittance Dr.
Ste. 1515
Chicago, IL 60675-1515

CEO Nexus
P. O. Box 3660
Winter Park, FL 32790-3660

CFL Ad Group
760 North Drive Suite A
Melbourne, FL 32934-9247

CGS ADMINISTRATORS, LLC
PO BOX 955152
ST. LOUS, MO 63195-5152

CGS DME MAC Jurisdiction B
CGS DME MAC Jurisdiction B
PO BOX 953479
St. Louis, MO 63195-3479

CGS DME MAC Jurisdiction B
PO BOX 953479
Saint Louis, MO 63195-3479

CLIA Laboratory Program
P.O. Box 530882
Atlanta, GA 30353-0882

CLIAWaived, Inc.
11578 Sorrento Valley Rd.
Ste. 25/26
San Diego, CA 92121-1311

CME Rescource
P.O. Box 997571
Sacramento, CA 95899-7571

CMS
First Coast Service Options
P.O. Box 44141
Jacksonville, FL 32231-4141

CMS Mechanical Services, LLC.
445 West Dr., Ste. 101
Melbourne, FL 32904-1060

COLA, Inc.
9881 Broken Land Pkwy.
Ste. 200
Columbia, MD 21046-1195

CR of Melbourne
709 S Harbor City Blvd
Ste 250
Melbourne, FL 32901-1942

CR of Melbourne LLC
709 S. Harbor City Blvd.
Suite 530
Melbourne, FL 32901-1936

CR of Melbourne, LLC
940 Myrtle Avenue
Melbourne, FL 32935-5000

CR of Melbourne, LLC.
709 S. Harbor City Blvd
Melbourne, FL 32901-1938

CS Disco Inc.
P.O. Box 670533
Dallas, TX 75267-0533

CT Capital LP
200 Park Central Bl. S.
Ste. 5
Pompano, Beach, FL 33064-2197

CT Capital LP
200 Park Central Blvd. S.
Pompano Beach, FL 33064-2197

CT Capital, LTD., d/b/a CT Capital, LP
c/o Armando Nozzolillo, Esq.
Burr & Forman LLP
50 N. Laura Street, Suite 3000
Jacksonville, FL 32202-3658

CT Capital, Ltd. d/b/a CT Capital, LP
ATTN: Felix L. Fidelibus, reg. agent
200 Park Central Blvd. South Suite 3
Pompano Beach, FL 33064-2197

CT Corporation
P. O. Box 4349
Carol Stream, IL 60197-4349

Cabinets by Booth
6953 Sonny Dale Dr. W.
Melbourne, FL 32904-2243

Cabinets by Booth c/o Robert Gregrich
15 Park Ave
Rockledge, FL 32955-3715

Campaign Account of Wayne Ivey
P.O. Box 541425
Merritt Island, FL 32954-1425

Cancer Care Foundation
1430 S. Pine St.
Melbourne, FL 32901-3119

Canestrari, Joseph
298 Woody Cir.
Melbourne BCH, FL 32951-3522

Canfield Medical Supply
4120 Boardman-Canfield Rd,
Canfield, OH 44406-9003

Canon Financial Services
14904 Collections Center Dr
Chicago, IL

Canon Financial Services Inc
14904 Collections Center Dr.
Chicago, IL 60693-0149

Cape Canaveral Hospital
Attn: Medical Staff
701 W. Cocoa Beach Causeway
Cocoa Beach, FL 32931-5595

Capital Office Products
54 Miracle Mile
Coral Gables, FL 33134

Cara Rogers
926 Banks ST NW
Palm Bay, FL 32907-7952

Care Plus Health Plans
4925 Independece
Ste. 300
Tampa, FL 33634-7551

CareFusion
3750 Torrey View Court
San Diego California 92130-2622

Carll, Jason
1772 Sawgrass DR SW
Palm Bay, FL 32908-1127

Carmen, April
1724 Emerson Dr SE
Palm Bay, FL 32909-3775

Caro Consulting
15411 Braun Ct.
Moorpark, CA 93021-3215

Carpenter, Colleen
693 Caribbean Rd.
Satellite Beach, FL 32937-4027

Carpet Fashions, Inc.
4530 Babcock St. NE
Palm Bay, FL 32905-2825

Carrington, Sheila
611 Altamira St. NW
Palm Bay, FL 32907-2826

Carroll, Debra
Eisenmenger, Blaue & Peters
5450 Village Dr.
Viera, FL 32955-6569

Carter, James
409 Birchington Lane
Melbourne, FL 32940-2113

Cascade Water Services
999 S. Oyster Bay Rd.
Ste. 108
Bethpage, NY 11714-1041

Cecil, Jennifer
201 Plantation DR
Melbourne, FL

Cedeno-Santiago, Jose O.
4901 Ivy League Ct.
Melbourne, FL 32905-2267

Celling Biosciences
4709 S. Congress
Austin, TX 78745

Center for Sports Medicine &
Orthopaedics
2415 McCallie Avenue
Chattanooga, TN 37404-3300

Central Florida Expos
P. O. Box 372456
Satellite Beach, FL 32937-0456

Centricity Consulting, LLC.
1515 Hwy A1A
Ste. 201
Indialantic, FL 32903-2700

Centricity Consulting, LLC.
1725 N HWY A1A
#301
Indialantic, FL 32903-2603

Century Link
P.O. Box 910182
Denver, CO 80291-0182

Century Link Level 3
Communications, LLC
P.O. Box 910182
Denver, CO 80291-0182

Ceridian, LLC
3311 East Old Shakopee Road
Minneapolis, MN 55425-1640

Certon
1450 S. Babcock St.
#100
Melbourne, FL 32901-3010

Chad Morrison
1828 Radnor Dr,
Melbourne, FL 32901-4225

Chairs for Affairs Party Rent
357 N. Babcock St.
Melbourne, FL 32935-6718

Channa Leffingwell,
4520 Elena Way,
Melbourne, FL 32934-3250

Chapman Marine Supply
2201 S.E. Indian St. A-5
Stuart, FL 34997-4980

Charpentier Law
2290 W. Eau Gallie Blvd. Ste 212
Melbourne, FL 32935-3145

Chart House
2250 Front St,
Melbourne, FL 32901-7302

Chartis
P.O. Box 25987
Shawnee Mission, KS 66225-5987

Chartis
P.O. Box 25987
Shawnee, KS 66225-5987

Chavez, Chase
3842 Stream Dr.
Melbourne, FL 32940-1103

Chavez, Chase H.
3842 Stream DR
Melbourne, FL 32940-1103

Chem - Dry
1950 Tallridge Rd.
Melbourne, FL 32935-4316

Cherniga, Joan
684 Trinidad Court
Satellite Beach, FL 32937-3447

Chorus Call, Inc.
P. O. Box 3830
Pittsburgh, PA 15230-3830

Chrepta, Stephen C.
4606 Explorer Dr., #301
W. Melbourne, FL 32904-6918

Christian C. Romandetti, Jr.
940 Myrtle Ave.
Melbourne, FL 32935-5000

Christian Romandetti
3540 Charlton Pl.
Melbourne, FL 32934-8344

Christopher J. Moletz
2724 Mariah Dr.
Melbourne, FL 32940-7159

Christopher Mills, Esq.
319 Clematis Street
Ste. 109
W. Palm Beach, FL 33401-4615

Chubb Insurance
400 Invrneco Pkwy Ste 300
Englewood, CO 80112

Cigna
P.O. Box 182223
Chattanooga, TN 37422-7223

Cigna Healthcare
C/O Johnson & Rountree Prem
P.O. Box 2625
Delmar, CA 92014-5625

Cintas Corp
6800 Cintas Boulevard
PO Box 625737
Cincinnati, OH 45262-5737

Cioffi, Michelle
1560 Gilmore St
Malabar, FL 32950-3317

Citadel Securities
601 Lexington Ave.
New York, NY 10022-4611

City National Bank
25 West Flagler St
Miami, Fl 33130-1785

City of Cocoa
PO Box 1270
Cocoa, FL 32923-1270

City of Indialantic
216 Fifth Ave.
Indialantic, FL 32903-3199

City of Indian HBR BCH
2055 S. Patrick Dr.
Indian Harbour Beach, FL 32937-4497

City of Indian Harbour Beach
2055 S. Patrick Dr.
Indian Harbour Beach, FL 32937-4497

City of Melbourne
625 E. Hibiscus Bl.
Melbourne, FL 32901-3234

City of Melbourne
900 E. Strawbridge Ave.
Melbourne, FL 32901-4779

City of Melbourne
PO Box 17
Melbourne, FL 32902-0017

City of Melbourne Parks & Rec
Eau Gallie Civic Center
1551 Highland Ave.
Melbourne, FL 32935-6520

City of Melbourne Rev Dept
900 E. Strawbridge Ave.
Melbourne, FL 32901-4779

City of Melbourne-Utilities
PO Box 17
Melbourne, FL 32902-0017

(p)CITY OF PALM BAY
ATTN OFFICE OF THE CITY ATTORNEY
120 MALABAR ROAD SE
SUITE 201
PALM BAY FL 32907-3099

City of W. Melbourne
C/O Business Tax Receipts
P.O. Box 120009
W. Melbourne, FL 32912-0009

City of West Melbourne
P.O. Box 120009 W.
Melbourne, FL 32912-0009

City of West Melbourne BTR
P.O. Box 120009 W.
Melbourne, FL 32912-0009

Classic Floors, Ferranzzano
432 S. Babcock St.
Melbourne, FL 32901-1276

Claybaugh, Jay
Accent
P.O. Box 952366
St. Louis, MO 63195-2366

Clean Cut Tree Service
505 Ann Ave.
Melbourne, FL 32935-4256

Clear Health
9990 Coconut Road Suite 301
Bonita Springs, FL 34135-8488

Cleophat, Valerie
2197 Pumpkin Place NE
Palm Bay, FL 32905-4006

Climatic Refrid. & Air
6950 Vickie Circle
W. Melbourne, FL 32904-2246

Clint Pharmaceuticals
629 Shute Lane
Old Hickory, TN 37138-1906

Clive Morgan, Esq.
Busch Slipakoff Mills & Slomka, LLC
6712 Atlantic Blvd.
Jacksonville, FL 32211-8730

Cloud Medical Imaging, LLC.
5850 TG Lee Blvd., Suite 340
Orlando, FL 32822-4409

Coast to Coast Boat Repair
705 S. Harbor City Blvd.
Melbourne, FL 32901-1904

Coast to Coast Marketing of Melbourne
675 August St SE
Palm Bay, FL 32909-3750

Coastal Conservation Assoc
P.O. Box 568886
Orlando, FL 32856-8886

Coastal Medical, Inc.
P.O. Box 24004
Jacksonville, FL 32241-4004

Coastal Tech
1333 Gateway Dr,
Melbourne, FL 32901-2610

Coca Cola Comany
1 Coca-Cola Plaza
Atlanta, GA 30313-2499

Coca-Cola Distribution Center, Brevard
695 Clearlake Rd,
Cocoa, FL 32922-6374

Coco's Roofing Services
P.O. Box 121316
W Melbourne, FL 32912-1316

Cocoa Boys Track Club
Anthony Williams
200 Tiger Trail
Cocoa, FL

Coffey, Susan
4750 Sugar Creek DR
Melbourne, FL 32904-9703

Colton, Alana R.
1894 Red Bud Cir NW
Palm Bay, FL 32907-8746

Commercial Door & Access
2550 Kirby Circle NE
Ste. 203
Palm Bay, FL 32905-3418

Commercial Roofing, Inc.
c/o Lewis Weaver,
590 NE Dixie Hwy.
Palm Bay, FL 32905

Common Compounds, Inc.
P.O. Box 1784
Bentonville, AR 72712-1784

Competitive Air & Heat
689 S. Hedgecock Square
Satellite Bch, FL 32937-3926

Comprehensive Energy Services
777 Bennett Dr,
Longwood, FL 32750-6365

Compton, Mary A.
947 Kings Post Rd.
Rockledge, FL 32955-3583

Connolly, Carla
3061 College Wood Dr.
Unit 512
Melbourne, FL 32934-2928

Conroy, Lauren
452 N. Waterway Dr.
Satellite Beach, FL 32937-3832

Consolidated Env. Engin.
245 E. Dr. Ste. 103
Melbourne, FL 32904-1087

Conti, Joseph J.
1333 Erlang Ave. NW
Palm Bay, FL 32907-7802

Control Building Services
4747 SW 75th Ave
Miami, FL 33155-4436

Coral Bay Real Estate Holding LLC
711 Navarro St., Ste. 740
San Antonio, TX 78205-1884

Cordray and Tomlin, P.C.
3306 Sul Ross
Houston, Tx 77098-1808

Corporate Stock Transfer
3200 Cherry Dr. South
Suite 430
Denver, CO 80209

Cotto, Luis,
812 Hickory St.
Melbourne, FL 32901-1960

Couture Law
2930 W. New Haven Ave W.
Melbourne, FL 32904-3602

Cox, William E.
3920 St. Armens Circle
Melbourne, FL 32934-8354

Craft, Elma
6760 Opal Ave
Cocoa, FL 32927-8356

Craig Rasile
McDermott Will & Emery LLP
333 SE 2nd Avenue, Suite 4500
Miami, FL 33131-4336

Craig S. Foels
1873 Arlington Ct.
Longwood, FL 32779-2793

Craig Sejda
2857 Zephyr Ln
Melbourne, FL 32935-8946

Crane Creek Surgery Center
2222 S. HRBR City Blvd
Ste. 540
Melbourne, FL 32901-5591

Crane Creek Surgery Center
2222 S. Harbor City Bl.
Ste. 540
Melbourne, FL 32901-5591

Crawford & Cleveland, P.C.
7887 E. Belleview Ave.
Ste. 1100
Englewood, CO 80111-6097

Crosby & Higgins LLP
477 Madison Ave. 6th Flr.
New York, NY 10022-5827

Cross, Joan A.
2805 8th Ave.
West Bradenton, FL 34205-4121

Cruz, Osvaldo
1736 La Maderia Dr Sw
Palm Bay, FL 32908-1116

Crystal Hi-Riuse, Inc.
P. O. Box 722
Melbourne, FL 32902-0722

Culligan of Melbourne
771 North Dr.
Melbourne, FL 32934-9282

Culpepper, Thomas L
2010 Lakeside Ave.
Melbourne, FL 32934-7878

Current Components Inc.
P. O. Box 16
Middletown, MD 21769-0016

Cystic Fibrosis Foundation,
4550 Montgomery Ave. Suite 1100
N Bethesda, MD 20814-3228

D & F Custom Homes
675 August St SE
Palm Bay, FL 32909-3750

D & G Lawn and Tree Service c/o Daniel Ferra
240 N Brevard Ave,
Cocoa Beach, FL 32931-2934

D. Badolato, P. A.
6300 N. Wickham Rd.
Ste. 101
Melbourne, FL 32940-2023

D. Badolato, P. A.
6300 North Wickham Road
Suite 101
Melbourne, FL 32940-2023

DAANCO Portable Welding
1365 Leslie Dr.
Merritt IS, FL 32952-6145

DABittar and Associates
1675 Saladino ST se
Palm Bay, Fl 32909-5426

DC Consulting, LLC.
1045 Rimera Blvd.
Ste. 1033
Lake Mary, FL 32746-2178

DEX Imaging
PO Box 17299
Clearwater, FL 33762-0299

DJO Global
DJO, LLC
P.O. Box 650777
Dallas, TX 75265-0777

DJO Global
P. O. Box 650777
Dallas, TX 75265-0777

DRTV Productions, Inc.
c/o John Pavlakos
777 Nightingale Dr.
Indialantic, FL 32903-4747

DSS Consulting Corporation
638 Lindero Canyon Rd.
Ste. 117
Oak Park, CA 91377-5457

DSS Consulting, Inc.
638 Lindero Canyon Rd.
Ste. 1117
Oak Park, CA 91377-5457

DTCC SPR Reports
55 Water Street
New York, NY 10041-0099

DVTLITE
2995 Parklake Dr.
Ste. 100
Atlanta, GA

Dale, Kathryn
709 Roseland Rd
Sebastian, FL 32958-4847

Dan 'D' Bug Man
801 Oakwood Dr.
Melbourne, FL 32940-1781

Dan Rice
575 Glenwood Ave,
Satellite Beach, FL 32937-3101

Dan's Flooring Service Inc.
156 Kristi Dr.
Indian HBR, FL 32937-4165

Dan's Welding
9105 Ellis Rd #7,
Melbourne, FL 32904-1004

Daniel Kenyon
914 Pelican Ln.
Rockledge, FL 32955-4470

Danny's Recycling & Hauling
5570 Korbin Ave.
Rockledge, FL 32955-5516

Darby, Jacqueline
Christian Care Ministry
4150 W. Eau Gallie Bl.
Melbourne, FL 32934-7202

Dark Side Window Tinting
3049 Dixie Hwy.
Palm Bay, FL 32905-2513

Darlene Lepson
201 A. Clairmont Way #A
Yorktown, VA 23692-4150

David G. Larkin, Esq.,
1900 Hickory ST
Suite A
Melbourne, FL 32901-4664

David J. Teklits c/o Morris, Nichols,
Arsht & Tunnell LLP
1201 North Market Street, 16th Floor,
P.O. Box 1347
Wilmington, DE 19899-1347

David Melchione
3920 Harvest Circle
Rockledge, FL 32955-4163

David Oraboni Painting & Decor
P. O. Box 833
Melbourne, FL 32902-0833

David Shlepr
3251 Villa Espana Trl
Melbourne FL 32935-4602

David Wagner Associates
1239 N State St, #3
Chicago, Illinois 60610-3098

Davis, Gerald
694 Nicklaus Dr.
Melbourne, FL 32940-1790

De Medical, LLC.
4135 Carmichael Rd.
Ste 2
Montgomery, AL 36106-3605

DeCarlo, Jean
1170 Douglas St SE
Palm Bay, FL 32909-3849

DeJesus, Yvonne
1892 Elkins Point Dr
Melbourne, FL 32935-4758

DeLorenzi Orthopedic Center
c/o Raymond DeLorenzi, MD
735 Highway A1A
Indialantic, FL 32903-3048

DeLorenzi, Raymond
735 HWY A1A
Indialantic, FL 32903-3000

DeLorenzi, Raymond
735 HWY A1A
Indialtantic, FL 32903-3000

DeVries, N. Lynnetta
122 Hearthside Ave., N.W.
Palm Bay, FL 32907-6821

Dean Mead
P.O. Box 2346
Orlando, FL 32802-2346

Dean, Mead, Egerton, Bloodworth
420 S. Orange Avenue
Suite 700
Orlando, Florida 32801-4911

Dean, Mead, Egerton, Bloodworth, Capouan
P. O. Box 2346
Orlando, FL 32802-2346

Dean, Ringers, Morgan & Lawton
P.O. Box 2928
Orlando, FL 32802-2928

Deborah Bennett
1290 Belfry Ln Se Apt 101,
Palm Bay, FL 32909-2257

Decatur, Brett A.
3135 Cedar Bay Dr.
Melbourne, FL 32934-2909

Dedicated Delivery Service
1977 Pinewood Rd
Melbourne, FL 32934-9025

Deidre Adler
1995 W County Line Rd Lot 12,
Avon Park, FL 33825-9674

Delaware Division of Corp
P.O. Box 5509
Binghamton, NY 13902-5509

(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

Dell Computer Corporation
One Dell Way
Round Rock, TX 78682-0001

Dell Marketing L.P.
PO Box 534118
Atlanta, GA 30353-4118

Delmar Sportswear
1584 Independence Blvd
Sarasota, FL 34234-2101

Delta P Service, LLC.
3 E Tower Cir W
Ormond Beach, FL 32174-8760

Deluxe Business Checks & Solutions
3680 Victoria Street North
Shoreview, MN 55126-2906

Deluxe Business Forms
3680 Victoria Street North
Shoreview, MN 55126-2906

Department of Environmental Protection,
3900 Commonwealth Blvd.
Tallahassee, Florida 32399-3000

Department of Health
4052 Bald Cypress Way
Tallahassee, FL 32399-1700

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Dept Health Board of Medicine
4052 Bald Cypress Way
Bin # C-03
Tallahassee, FL 32399-7017

Dept of Business&Professional Regulation
PO Box 6300
Tallahassee, FL 32314-6300

Dept. of Bus. & Prof. Reg.
P.O. Box 6300
Tallahassee, FL 32314-6300

Design Graphics Printing
1270 N. Wickham Rd.
Ste. 17
Melbourne, FL 32935-8998

Design Graphics Printing
2330 N. Wickham Rd.
Ste. 12
Melbourne, FL 32935-8184

Designs For Vision
4000 Veterans Memorial Hwy
Bohemia, NY 11716-1024

Destefano, Teresa
1036 S. Highlands Ave.
Inverness, FL 34452-6794

Destefano, Theresa
1036 S. Highlands Ave.
Inverness, FL 34452-6794

DetectAlert, Inc.
7020 Livingston Ln
West Melbourne, FL 32904-3650

Developer's Fitness, LLC.
618 E. Lake Briar Lane
Eagle, ID 83616-6305

Diane M. Chiffriller
1142 Becket Pl
Melbourne FL 32940-6043

Diebold, Leland
Liberty Mutual Ins Ste 100
13830 Ballantyne Corp/ Place
Charlotte, NC 28277-3803

Dimauro, Anette
510 Remington Green DR SE
#104
Palm Bay, FL 32909-6863

Dimauro, Anette
510 Remington Green Dr
#104
Palm Bay, FL 32909-6863

Dina Schafer
1186 Merrick Ave NW
Palm Bay, FL 32907-7924

Doctor's Goodwill Foundation
P. O. Box 909
Titusville, FL 32781-0909

Dodgen, Martha
4425 Preserve Dr., Apt 105
Melbourne, FL 32934-8732

Dodson, Patricia
1207 Wing Rd SW
Palm Bay, FL 32908-6862

Dolman, Joan
P.O. Box 5038
Salt Springs, FL 32134-5038

Dolman, Rodney
P.O. Box 5038
Salt Springs, FL 32134-5038

Dominguez, David
1414 Coconut Dr.
Indialantic, FL 32903

Don's Hoagies
784 S. Apollow Bl.
Melbourne, FL 32901-1458

Donald H. Vliegenthart
880 Kerry Downs Cir.
Melbourne, FL 32940-1731

Donna Nichols
270 NE Dorado Ne Ave
Palm Bay FL 32907-3033

Donovan G. Davis, Jr. Reg. No. 60439-018
FCI Coleman Low
Federal Correctional Institution
P.O. Box 1031
Coleman, FL 33521-1031

Door Gallery
294 N. Wickham Rd.
Melbourne, FL 32935-8650

Doug Gulick Construction
89 Bossieux Blvd
Melbourne, FL 32904-4901

Doug Hambel's Plumbing Inc.
4190 Dow Rd.
Melbourne, FL 32934-9212

Doug Wilson Enterprises Inc
6121 N. Atlantic Ave Ste 102
Cape Canaveral, FL 32920-3966

Dougherty & Company, LLC.
90 South Seventh St.
Ste. 4300
Minneapolis, MN 55402-4108

Douglas, Peaches
420 Helicon Ave. NW
Palm Bay, FL 32907-2767

Dr. Januszewski, DO
2222 S. Harbor City Blvd
Suite 610
Melbourne, FL 32901-5591

Duran Golf Club
7032 Stadium Parkway
Viera, FL 32940-8011

Dynatronics Corporatation
3051 P. O. Box 123051
Dallas, TX

Dynatronics Corporation
Dept: 3051
P.O. Box 123051
Dallas, TX 75312-3051

E. Coast Fence & Guardrail
P. O. Box 573
Cocoa, FL 32923-0573

EClincialWorks
P. O. Box 847950
Boston, MA 02284-7950

EMPI, Inc.
599 Cardigan Road
St. Paul, MN 55126-3965

EZPharmaRX, Inc. c/o Julee Thao, Esq
3350 S. Pinnacle Hills Pkwy Ste 302
Rogers, AR 72758-8734

Earl Klotch
2234 September St.
Melbourne, FL 32935-1433

Earth Languages & Transport
1198 White Oak Cir.
Melbourne, FL, 32934-7255

East Coast Lumber
938 E. Lincoln Ave.
Melbourne, FL 32901-4696

East Coast Paper Stock
5035 Nova Ave.
Rockledge, FL 32955-5515

Eau Gallie Ace Hardware
590 Eau Gallie Bl.
Melbourne, FL 32935-6517

Eau Gallie Ace Hardware
590 Eau Gallie Blvd.
Melbourne, FL 32935-6517

Eau Gallie Civic Center
1551 Highland Ave.
Melbourne, FL 32935-6520

Eau Gallie Yacht Club
100 Datura Dr.
Indian HRBR, FL 32937-4484

Eau Gallie Yacht Club
100 Datura Dr.
Indian Harbour Beach, FL 32937-4484

Edel, Levin P.
2582 Victoria Dr. N.E.
Palm Bay, FL 32905-2532

Edgar Tech Filing Services
21208 W. 56th Ave.
Golden, CO 80403-8003

Edith Beach
4058 Marlberry Ln.
Melbourne, FL 32901-8417

Edwin Sandoval
701 W Ocean Dr
Boynton Beach, FL 33426-4380

Ehrig, Teresa
1418 Littler Dr.
Titusville, FL 32780-5381

Elavon Merch Fees
2 Concourse Parkway
Atlanta, GA 30328-5371

Elavon, Inc.
Collections Department
7300 Chapman Highway
Knoxville  TN 37920-6612

Eleanor and Hector Luis Torres
Sinclair Law Office
2164 Reserve Park
Port Saint Lucie, FL 34986-3223

Eleanor and Hector Torres
1942 Elkins Point Dr.
Melbourne, FL 32935-4798

Electro Medical Equipment, Inc.
P. O. Box 670893
Marietta, GA 30066-0132

Elite Stock Research Inc.,
One Dupont Street, Suite 211
Plainview, New York 11803-1606

EllKay, LLC.
200 Riverfront Bl..
Ste. 301
Elmwood Park, NJ 07407-1038

Ellenoff, Grossman & Schole, LLP.
150 E. 42nd St., #11
New York, NY 10017-5659

Ellsworth Summers, Esq.
Burr & Forman LLP
50 N. Laura St. Suite 3000
Jacksonville, FL 32202-3658

Elma Craft
4409 Heritage Trl.
Leesburg, FL 34748-1259

Emdeon Insurance
669 River Drive, Center 2
Elmwood Park, New Jersey 07407

Emmanuel, Brenda
Trial Pro, P.A
250 N. Orange Ave 14th Floor
Orlando, FL 32801-1819

Emunah Partners, LLC.
1040 First Ave.
New York, NY 10022-2991

Engelhardt, Chelsea
3466 Caviston Way
Melbourne, FL 32940-7688

Entrada
Dept. CH 19610
Palantine, IL

Equisolve, Inc.
2455 E. Sunrise Blvd.
Suite 1201
Fort Lauderdale, FL 33304-3115

Erin Potter
554 Majorca Ct
Satellite Beach FL 32937-3367

Estate of John F. Turner III
c/o Boris L. Zhadanovsky Esq
2139 Palm Beach Lakes Blvd.
West Palm Beach, FL 33409-6601

Esteban, Ronald
255 Lake Seminary Circle
Maitland, FL 32751-3354

Esther A McKean
Akerman LLP
420 South Orange Ave. Suite 1200
Orlando, FL 32801-4904

Etta Walters
905 N Harbor City Blvd Unit A 14,
Melbourne, FL 32935-7043

Euroshine
13359 Chambord St.
Brooksville, FL 34613-6813

Evelyn Biancardi
393 Olsmar St SW,
Palm Bay, FL 32908-1374

EverBank Commercial Fin.
PO Box 911608
Denver, CO 80291-1608

EverBank Commercial Finance
TIAA Commercial Fin.
P.O. Box 911608
Denver, CO 80291-1608

Everbank Equip Fin
P.O. Box 911608
Denver, CO 80291-1608

Everbank Equipment Finance
P.O. Box 911608
Denver, CO 80291-1608

Excel X-Ray, Inc.
1680 Old Dixie Hwy
Vero Beach, FL 32960-3657

Excel X-Ray, Inc.
c/o Ronald Horstman
1255 49th Ave
Vero Beach, FL 32966-2675

Excel-Tech, LTD
2568 Bristol Circle
Oakville, ON L6H 5S1

Experian Health, Inc.
c/o Experian
P.O. Box 886133
Los Angeles, CA 90088-6133

Experion
PO Box 886133
Los Angeles, CA 90088-6133

Explorer Multimedia, LLC
P.O. Box 320773
Cocoa Beach, FL 32932-0773

Express Signs
1558 Wickham Rd
Melbourne, FL 32904-3541

FCID Medical, Inc.
709 S. HRBR City Blvd
Ste. 530
Melbourne, FL 32901-1936

FCID Medical, Inc.
709 S. Harbor City Bl.
Ste. 250
Melbourne, FL 32901-1942

FFVA Mutual Insurance Co.
P. O. Box 918292
Orlando, FL 32891-8292

FINRA
1735 K Street, NW
Friends of Ron DeSantis, 610 South
Boulevard, Tampa, FL 33606
Washington, DC 20006-1506

FIRST CHOICE HEALTHCARE
SOLUTIONS INC
709 S HARBOR CITY BLVD STE 530
MELBOURNE FL 32901-1936

FL Combined Life - Group
P.O. Box 211778
Kansas City, MO 64121-1778

FL Dept of Business & Prof Reg
Dept. of Bus & Prof  Reg
2601 Blair Stone Rd.
Tallahasse, FL 32301-5932

FOTO, Inc.
PO Box 72046
Cleveland, OH 44192-0002

FPL - Florida Power & Light
Miami, FL 33188-0001

FRD Marketing
6650 Green River Unit E
Highlands Ranch CO 80130-6795

Fallace & Larkin, L.C.
1900 Hickory St.
Ste. A
Melbourne, FL 32901-4664

FedEx
P O Box 660481
Dallas, TX 75266-0481

Federal Airways & Airspace
1423 S Patrick Dr # B
Indian Harbour Beach, FL 32937-1701

Federal Express
P. O. Box 660481
Dallas, TX 75266-0481

Fee & Jeffries, P.A.
1227 N. Franklin St.
Tampa, FL 33602-3313

Feliciano, Jose
771 August St. SE
Palm Bay, FL 32909-3748

Fernandez, Jorge
3438 Imperata Dr
Rockledge, FL 32955-6089

Fernandez-Orozco, Anna
Gallagher Bassett
P.O. Box 2934
Clinton, IA 52733-2934

Ferranzzano Classic Floors
432 S. Babcock Street
Melbourne, FL 32901-1276

Ferris, Jeffrey
4070 Wilkes Dr.
Melbourne, FL 32901-8487

Fiers, C. Alex
773 John Adams Lane
Melbourne, FL 32904-7503

Fireman's Fund Insurance Company
777 San Marin Drive Suite 2160
Novato, CA 94945-1352

First Choice Healthcare Sol,
709 S. HBR City Blvd
Suite 530
Melbourne, FL 32901-1936

First Choice Healthcare Sol.
709 S. Harbor City Bl..
Ste. 250
Melbourne, FL 32901-1942

First Choice Healthcare Solutions, Inc.
Akerman LLP
50 North Laura Street, Suite 3100
Jacksonville, Florida 32202-3659

First Choice Med Grp Brevard
709 S. Harbor City Bl..
Ste. 100
Melbourne, FL 32901-1936

First Choice Medical Grp  Brev.
709 S. HBR City Blvd
Suite 530
Melbourne, FL 32901-1936

First Coast Service Options
P.O. Box 44141
Jacksonville, FL 32231-4141

First Community Insur Co
P. O. Box 33002
St. Petersburg, FL 33733-8002

First Insurance Funding Corp
P. O. Box 7000
Carol Stream, IL 60197-7000

First Professionals Insurance Co Inc
185 Greenwood Road
Napa, CA 94558-6270

First String Fire Protection
4150 Dow Rd., Ste. 104
Melbourne, FL 32934-9200

Five Star Cleaning
P. O. Box 034031
Indialantic, FL 32903-0931

Flavin, Nooney & Person
2200 S. Babcock St.
Melbourne, FL 32901-5373

Florida Assoc of Orthotists
P.O. Box 1955
Lutz, FL 33548-1955

Florida Blue
P. O. Box 660299
Dallas, TX 75266-0299

Florida Blue Group Ancillary
Dept. 1158
P.O. Box 121158
Dallas, TX 75312-1158

Florida Board of Medicine
Div of Med. Quality Assur.
P.O. Box 6320
Tallahassee, FL 32314-6320

Florida Boy
318 5th Ave.
Indialantic, Fl 32903-4239

Florida Boy Enterprises Inc.
318 5th Ave.
Indialantic, FL 32903-4239

Florida Bulb & Ballast
1617 Cooling Ave.
Melbourne, FL 32935-5905

Florida Combined Life Ins.
P.O. Box 862818
Orlando, FL 32886-2818

Florida Depart. of Revenue
Bankruptcy Section
P.O. Box
Tallahassee, FL 32314-6668

Florida Department of Rev
5050 W. Tenn ST
Tallahassee, FL 32399-0001

Florida Department of Rev
5050 W. Tenn. St.
Tallahassee, FL

Florida Department of Revenue
Bankruptcy Unit
Post Office Box 6668
Tallahassee FL 32314-6668

Florida Dept of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399-0125

Florida Dept of State
P. O. Box 6198
Tallahassee, FL 32314-6198

Florida Dept. of Health
2725 Judge Fran Jamieson Way
Bldg A Ste. 116
Viera, FL 32940-6605

Florida Division of Corp.
2415 N. Monroe ST
Tallahassee, FL 32303-4135

Florida Division of Corporations
2415 N. Monroe ST
Tallahassee, FL 32303-4135

Florida Door Control Orlando,
658-2 Washburn Rd.
Melbourne, FL 32934-7323

Florida Embroidery Corp
1970 Jordan St
Titusville, FL 32780-3827

Florida Eye Associates
502 E. New Haven Ave.
Melbourne, FL 32901-5427

Florida High Speed Internet
1311 Bedford Dr.
Melbourne, FL 32940-1975

Florida Insurance Risk Management, Inc.
13997 Stone Pond Dr
Jacksonville, FL 32224

Florida Medical Association
c/o Finance Dept.
1430 Piedmont Dr.
E. Tallahassee, FL 32308-7950

Florida Orthopaedic Society
1215 E Robinson St.
Orlando, FL 32801-2115

Florida Power & Light
FPL General Mail Facility
Miami, FL 33188-0001

Florida Private Investigations, Inc
2901 Palm Bay Rd NE.
Palm Bay, FL 32905-3670

Florida Today
P. O. Box 677592
Dallas, TX 75267-7592

Florida Today/ USA Today
P.O. Box 332628
Nashville, TN 37203-7551

Foam Source now AKA Total Household, Inc
209 Thompson Ave.
Cocoa, FL 32922-6200

Focus on Therapeutic Outcome
PO Box 72046
Cleveland, OH 44192-0002

Ford Motor Credit Company
3620 Queen Palm Dr.
Tampa, FL 33619-1311

Fortis Health Solutions Inc.
2150 Northwest Parkway SE, Suite S, Mari
GA 30067-9305

Fowler, Elaine
1774 Windsor Ave. SE
Palm Bay, FL 32909-5725

Fowler, Robert
1807 Mosswood Dr.
Melbourne, FL 32935-6001

Frank Sarro
675 August St SE
Palm Bay, FL 32909-3750

Frederic E. Waczewski
6996 Piazza Grande Ave.
Suite 311
Orlando, FL 32835-8756

Freeman, Janice A.
P.O. Box 60112
Palm Bay, FL 32906-0112

Frese Hansen
2200 Front St.
Ste. 301
Melbourne, FL 32901-7389

Friends of Children of Brevard
2825 Judge Fran Jamieson Way
Viera, FL 32940-8006

Friends of Ron DeSantis
610 South Boulevard
Tampa, FL 33606-2647

Fringo, Felicia
Nance, Cacciatore, Hamilton
525 N. Harbor City Bl.
Melbourne, FL 32935-6890

Fritz Scheller, P.L.
200 E. Robinson St.
Ste. 1150
Orlando, FL 32801-1970

Fullem, Joel A.
989 Hunt St. NW
Palm Bay, FL 32907-7842

Fundraising with 5Ks
3842 Stream Dr.
Melbourne, FL 32940-1103

G.E. Walker Inc.
4420 E. Adamo Dr.
Ste. 206
Tampa, FL 33605-5943

G.E. Walker Inc.
8416 Laurel Fair Cir #100
Tampa, FL 33610-7360

GE Capital
PO Box 4586,
New York, NY 10163-4586

GE Equipment
PO Box 96483
Chicago, IL 60693-6483

(p)GE HEALTHCARE
3000 N GRANDVIEW BLVD
WAUKESHA WI 53188-1615

GE Healthcare Fin. Services
P.O. Box 641419
Pittsburgh, PA 15264-1419

GE Precision Healthcare LLC
Stephanie F. Gilley, Authorized Agent
DeHaan & Bach, LPA
25 Whitney Drive, Suite 106
Milford, OH 45150-8400

GMC Finance Leasing
75 Remittance Dr. Ste. 1738
Chicago, IL 60675-1738

GMC Melbourne, LLC
c/o Austin McMullen
Bradley Arant Boult Cummings, LLP
1600 Division St., Ste. 700
Nashville, TN 37203-2771

GMR Melbourne, LLC
2 Bethesda Metro Center
Suite 440
Bethesda, MD 20814-5333

GMR Melbourne, LLC.
2 Bethesda Metro Center
Ste. 440
Bethesday, MD 20814-5333

GMR of Melbourne LLC
2 Bethesda Metro Center
Suite 430
Bethesda, MD 20814-6319

Gale Insulation of Palm Bay
751-C, Enterprise Ct.
Melbourne, FL 32934-9245

Game Ready - Cool Systems
1800 Sutter St.
Ste. 500
Concord, CA 94520-2587

Gant, Patricia
379 Mott St. SW
Palm Bay, FL 32908-1747

Gawenda Seminars & Cons.
19324 Moriah Lane
Santa Clarita, CA 91350-1336

Geico Insurance Co.
P.O. Box 9091
Macon, GA 31208-9091


Geiger
PO Box 712144
Cincinnati, OH 45271-2144

Geis Realty - Sebastian HMA
Steward Medical Group, Inc.
P.O. Box 419799
Boston, MA 02241-9799

Gemisys
P. O. Box 3857
Englewood, CO 80155-3857


Genesis House, Inc.
P. O. Box 2044
Melbourne, FL 32902-2044

Genex c/o Angela Lombardo
3647 Cappio Dr.
Melbourne, FL 32940-1319

Gennaro, Genevieve
4405 Ligustrum Dr.
Melbourne, FL 32934-8605


Genser, Scott
134 Honeysuckle LN
Melbourne, FL 32901-1425

Genzyme Corporation
50 Binney St.
Cambridge, MA 02142-1512

Geo Investing, LLC.
1116 Pheasant Lane
Collegeville, PA 19426-1029


Gerber Life Insurance Co
1311 Mamaroneck Avenue
White Plains, NY 10605-5226

Germane, Myra
Equian, LLC
BIN 141989 POB 277
Indianapolis, IN

Gessler, Eugene
172 Lanterback Island Dr.
Satellite Beach, FL 32937-4703


Gevity HR, Harvey & Company
5000 Birch Street, Suite 8500
Newport Beach, CA 92660-8137

Gilson, Ian
840 N 87th St
Milwaukee, WI 53226-3586

Gipson, Deborah
4082 Mallard Dr.
Melbourne, FL 32934-8540


Glass, Michael
Office of Judge Advocate
153 Ellyson Ave., Ste. C
Pensacola, FL 32508-5243

Glennon, Thomas
43 Saint James Terrace
Yonkers, NY 10704-2409

Glick, Barbara A.
1381 Indian Mound Trail
Vero Beach, FL 32963-2416


Global Analytical Dev., LLC
P. O. Box 734509
Chicago, IL 60695-1509

Global Analytical Dev., LLC
P.O. Box 734509
Chicago, IL 60673-4509

Global Analytical Development
P. O. Box 734509
Chicago, IL 60673-4509


Global Building Supply LLC
c/o Joseph Prussel
6085 Anello Dr
Melbourne, FL 32940-1307

Global Medical Transcriptions
2 Bethesda Metro CTR
Ste. 440
Bethesda, MD 20814-5333

Glover Oil Company, Inc.
3109 S. Main St.
Melbourne, FL 32901-8021


Godefroy Hardy St-Pierre
#1 - 522 18th Ave SW
Calgary, Canada

Golf America
5552 International Dr.
Orlando, FL 32819-8542

Golub, Caron
4240 Oak Ridge Dr.
Indialantic, FL 32903

Goodson Paving, Inc.
630 Cidco Rd.
Cocoa, FL 32926-5812

Gordon & Thalwitzer
Attorneys at Law
257 N. Orlando Ave.
Cocoa Beach, FL 32931-2916

Grainger
101 S. Wickham Rd.
W. Melbourne, FL 32904-1131

Graphic Sign & Logo
5141 Banana Ave.
Cocoa, FL 32926-2034

Graston Technique LLC
8945 N. Meridian St.
Ste. 150
Indianapolis, IN 46260-2389

Gray Robinson
Attorneys At Law
P.O. Box 3068
Orlando, FL 32802-3068

GrayRobinson P.A.
PO Box 1870
Melbourne, FL 32902-1870

Green, Kyla
2860 Tangleglen Dr
Rockwall, TX 75032-9256

Green, Kyla M.
136 Woodcreek Dr.
Rockwall, TX 75032-5630

Green, Kyla M.
2860 Tangleglen Dr.
Rockwall, TX 75032-9256

Greenspoon Orthopaedics
709 S. Harbor City Blvd.
Ste. 100
Melbourne, FL 32901-1936

Gregory, Brandy
4625 Andrus Ave.
Orlando, FL 32804-1101

Gregory, Vernon B.
1010 Barclay Court
Melbourne, FL 32940-1508

Greyslak, Dale
3509 Brunot Circle
Melbourne, FL 32940-8503

Griffith, Andrew
1604 Adview Rd. SE
Palm Bay, FL 32909-6615

Grigsby, Lee
6050 Grissom Pkwy
Cocoa, FL 32927-9124

Grill, Vicki
120 Knight St. SE
Palm Bay, FL 32909-3619

Grushko & Mittman, P.C.
515 Rockaway Ave.
Valley Stream, NY 11581-1909

Guardian Insurance
The Guardian
P.O. Box 677458
Dallas, TX 75267-7458

Guerra, Lissette
1583 Musgrass Cir.
W. Melbourne, FL 32904-8188

Guggenheim Life & Annuity Company
401 Pennsylvania Pkwy.
Indianapolis, IN 46280-1385

Gulf Eagle Supply Melbourne
5085 S. Industry Dr.
Melbourne, FL 32940-7113

Gulf Industries, Inc.
70393 Bravo Street
Covington, LA 70433-8926

Guy, Jessica
Alpizar Law, LLC
1528 Palm Bay Rd. NE
Palm Bay, FL 32905-3843

Guzman, Jerome
220 N. Sykes Creek PKWY
#200
Melbourne, FL

Guzman, Jose
5790 Mascaro Ct.
Viera, FL 32940-8045

Guzman, Jose 1
5790 Mascaro Ct.
Melbourne, FL 32940-8045

H&M MITE-E-VAC
P. O. Box 541533
Merritt IS, FL 32954-1533

HCC Coders
1210 N. Jefferson Street
Suite P Anaheim, CA 92807-1630

HD Power Solutions
5083 Martin Luther King Jr Fwy,
Fort Worth, TX 76119-4173

HRMC Medical Staff
Holmes Regional Med CTR
1350 S. Hickory St.
Melbourne, FL 32901-3247

Hamby, Tracy
230 20th St Sw,
Largo, FL 33770-2906

Hamilton, Melissa
11163 NW 20th ST
Ocala, FL 34482-3796


Hammer Truck Sales
310 Truck Ave
Salisbury, NC 28146-2494

Hamptom, Joshua
1265 Emma Dr.
Merritt Island, FL 32952-5107

Hamzavi, Brian
3970 Poseidon Way
Melbourne, FL 32903-1850


Handy, Dodi Beth
745 E. Wildmere Ave.
Longwood, FL 32750-5577

Hanover-Elite Elite Financial
Communications Group, LLC
222 745 E. Wildmere Avenue
Longwood, FL 32750

Hanson Appraisal Service
110 Bry Lynn Dr.
Melbourne, FL 32904-3808


Hapad, Inc.
5301 Enterprise Bl.
Bethel Park, PA 15102-2531

Harbor City Medical Imaging
1737 Shoreview Dr.
Indialantic, FL 32903-4519

Harbor City Medical Imaging
1920 S. Babcock St.
Melbourne, FL 32901-4445


Hardesty, Julie L.
1406 Alberni ST NW
Palm Bay, FL 32907-9468

Harland Clark Business Forms
15955 La Cantera Parkway
San Antonio TX 78256-2589

Harleysville Insurance Company
P. O. Box 0083
Harleysville, PA 19438-0083


Harmony Farms, Inc.,
2205 Pluckebaum Rd.
Cocoa, FL 32926-5177

Harraway, Brian
2223 Smathers Circle S.
Melbourne, FL 32935-3149

Harris, Dorothy Meadows
2020 Benjamin Rd.
Malabar, FL 32950-3837


Harris, Jennifer
8027 Paperbark Lane
Port Richey, FL 34668-7022

Hartford Insurance
The Hartford
P.O. Box 660916
Dallas, TX 75266-0916

Hastings, Bonnie
1663 Whiting St. SE
Palm Bay, FL 32909-8455


Hauck, Michelle
351 Trident Ave. SE
Palm Bay, FL 32909-3746

Hayes, Andre
1561 Lucky St. NW
Palm Bay, FL 32907-6956

Head, Kathleen A.
2819 Lancaster Rd.
Melbourne, FL 32935-2426


Health First Health Plans
P.O. Box 628256
Orlando, FL 32862-8256

Health First Health Plans,
3300 Fiske Blvd.
Rockledge, FL 32955-4306

HealthFirst
Dept CH 14330
Palaine, IL


Healy, John
855 Dahlia Lane, Apt. 307
Vero Beach, FL 32963-1880

Helms, Christopher
4995 Sharlene Dr.
Titusville, FL 32780-7130

Henderson, Sherri L.
955 Loggerhead Island Dr.
Satellite BCH, FL 32937-3863

Henderson, Sherry
955 Loggerhead Island DR
Satellite BCH, FL 32937-3863

Henry Schein
Box 371952
Pittsburgh, PA

Henry Schein
Box 371952
Pittsburgh, PA 15250-7952

Herman Bach Paving Stones, Inc.
27 Indian Village Trail
Cocoa BCH, FL 32931-2321

Hill York
P. O. Box 350155
Ft Lauderdale, FL 33335-0155

Hillair Capital Management, LLC
330 Primrose Road, Suite 660
Burlingame, CA 94010-4053

Hills Electrical Contracting
130 Aquarius Ave. S.E.
Palm Bay, FL 32909-3649

Hills Electrical Contracting Inc.
487 Martin Rd SE STE 2
Palm Bay, FL 32909-4215

Hirschman, David K.
6200 Coconut Terrace
Plantation, FL 33317-2574

Holland & Knight
222 Lakeview Ave.
Ste. 1000
W. Palm Beach, FL 33401-6148

Holmes Medical Consulting
5169 Sunnydale Circle
Sarasota, FL 34233-2074

Holmes Regional - HPLEX
Hplex Solutions Prop Mgmt
3300 Fiske Bl.
Rockledge, FL 32955-4306

Holmes Regional Medical CTR
Medical Staff Services
1350 S. Hickory St.
Melbourne, FL 32901-3224

Holy Trinity Episcopal Acad.
5625 Holy Trinity Dr.
Melbourne, FL 32940-7308

Holy Trinity Episcopal Acad.
Attn:  Lenny Paoletti
5625 Holy Trinity Dr.
Melbourne, FL 32940-7308

Home Depot
2455 Paces Ferry Road SE
Atlanta, GA 30339-6444

Home Depot
P. O. Box 183175
Columbus, OH 43218-3175

Home Depot (Towers)
PO Box 183175
Columbus, OH 43218-3175

Home Depot Creditcard Srvcs
Dept 32-XXXXXX3692
PO Box 183175
Columbus, OH 43218-3175

Hometown News
P. O. Box 850
Fort Pierce, FL 34954-0850

Hornsby, Mary Lee
931 Galleon St.
Cocoa, FL 32927-5121

Hotary, Mark G.
1685 E. Riviera Dr.
Merritt Island, FL 32952-5693

Housing Credit Certified Professional,
1201 15th Street, NW,
Washington, DC 20005-2899

Hub International Northeast - Woodbury
100 Sunnyside Blvd.
Woodbury, NY 11797-2925

Humana Insurance Co.
P.O. Box 4600
Carol Stream, IL 60197-4600

Humana, Inc.
P.O. Box 931655
Atlanta, GA 31193-1655

Humana, Inc., Humana Insurance Company,
Humana Medical Plan Inc., Humana Health
and their AffiliatesFox Swibel Levin & C
200 W. Madison, Suite 3000
Chicago, IL 60606-3417

Hunter, Audrin
Florida Wellcare Claim Ref
P.O. Box 8500-7296
Philadelphia, PA

Hurley, Loretta
Eisenmenger, Berry, Blaue
5450 Village Dr.
Viera, FL 32955-6569

Hurst, Gene
3261 San Jose Ave. SE
Palm Bay, FL 32909-8423

IBH Advisory Services
33 Liberty St.
Piermont, NY 10968-1207

IM Solutions, Inc.
2801 S. Harbor City Bl..
Melbourne, FL 32901-7211

IPFS Corporation
3522 Thomasville Rd.
Suite 400
Tallahassee, FL 32309-3488


(p)IPFS CORPORATION
30 MONTGOMERY STREET
SUITE 1000
JERSEY CITY NJ 07302-3836

IPFS Corporation
P.O. Box 412086
Kansas City, MO 64141-2086

IR Lock & Door
P. O. Box 500070
Malabar, FL 32950-0070


IRTH Communications LLC
401 Wilshire Blvd 12th Floor, Suite 111
Santa Monica, CA 90401-1416

Ibarra, Lyzette
4005 Wilkes Dr.
Melbourne, FL 32901-8488

Image First Healthcare Laundry
P.O. Box 61323
King of Prussia, PA 19406-0823


Imaging & Vascular Conslt.
415 S. Wickham Rd. W.
Melbourne, FL 32904-1137

InSight Health Corp
P.O. Box 847689
Dallas, TX 75284-7689

Indialantic Police Dept.
216 Fifth Ave.
Indialantic, FL 32903-3176


Indialantic Police Dept.
220 5th Ave
Indialantic, FL 32903-3176

Indian River Consulting Group,
870 N Miramar Ave #317
Indialantic, FL 32903-3054

Indian River County Tax Coll
Carole J Jordan CFC Tax Coll
P.O. Box 1509
Vero Beach, FL 32961-1509


Indian River Fitness
8000 Ron Beatty Bl.
Ste A1
Micco, FL 32976-7473

Indian River Fitness
8000 Ron Beatty Blvd.
Sebastian, FL 32976-7473

Indian River Paint Company
now AKA Brevard Hardwoods
2865 Kirby Cir NE #2,
Palm Bay, FL 32905-3425


Industrial Power Generation
P. O. Box 500653
Malabar, FL 32950-0653

Inner Body Solutions
2150 N.W. Parlway SE
Ste. S
Marietta, GA

Innovative Radiology
1390 Bus CNTR Dr SW #700
Conyers, GA 30094-6600


Innovative Radiology
1390 Business Center Dr. SW
#700
Conyers, GA 30094-6600

Instamed
1880 John F. Kennedy Bl.
12th Floor
Philadelphia, PA 19103-7432

Institutional Marketing Services, Inc.
51 Locust Ave., Ste. 204
New Canaan, CT 06840-4739


Interior Finishes, Inc.
916 Nevada Dr., NE
Palm Bay, FL 32907-1472

Internal Rev Srvc
P.O. Box 21126
Philadelphia, PA 19114-0326

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Intracoastal Marina of Melbourne, Inc.
705 S. Harbor City Blvd.
Melbourne, FL 32901-1904

Intrepid SouthEast, Inc.
805 N.E. Third St.
Dania, FL 33004-3401

Inveshare, Inc.
P. O. Box 568
Alpharetta, GA 30009-0568

Iris Lawrence
5155 9th Ave N #303,
St Petersburg, FL 33710-6636

Island Tile & Marble, Inc.
2418 S. Harbor City Blvd.
Melbourne, FL 32901-5531

J. Ellsworth Summers, Jr.
Burr & Forman LLP
50 North Laura Street
Jacksonville, FL 32202-3664

J. Jan, LLC.
3310 Old Gate Rd.
Morehead City, NC 28557-3168

J.M. Specialty Parts, Inc.
11689 Sorrento Valley Rd.
Ste. - Q
San Diego, CA 92121-1023

JJ's Screen Printing & Emb.
598 Sherwod Ave.
Satellite Beach, FL 32937-3050

JLH of Brevard, Inc.
1461 Manzanita St. NW
Palm Bay, FL 32907-7010

JM Real Estate, Inc.
2425 Pineapple Avenue, Suite 108
Melbourne, FL 32935-6696

JP Morgan Chase Bank, Corporate
270 Park Ave.
New York, NY 10017-7924

Jack T. Cook, Esq.
20 N. Orange Ave.
Ste. 1600
Orlando, FL 32801-4624

Jackson Jr., James
HEALTH FIRST HEALTH PLANS
6450 US HIGHWAY 1
ROCKLEDGE, FL 32955-5747

Jackson Lewis P.C.
1133 Westchester Avenue #S125
West Harrison, NY 10604-3580

Jackson Lewis P.C.
666 Third Avenue - 29th Flo
New York, NY 10017-4030

Jackson Lewis P.C.
P.O. Box 416019
Boston, MA 02241-6019

Jackson Lewis, P.C.
666 Third Ave. - 29th Floor
New York, NY 10017-4030

Jackson, Sara
American International Group
Box 25565
Shawnee Mission, KS 66225-5565

Jacob A. Brown, Esq.
Akerman LLP
50 North Laura Street
Suite 3100
Jacksonville, FL 32202-3659

Jacob Januszewski, DO
Busch Slipakoff Mills & Slomka, LLC
6712 Atlantic Blvd.
Jacksonville, FL 32211-8730

Jacobson, Nicole - A
Cigna
P.O. Box 182223
Chatanooga, TN 37422-7223

Jacobson, Nicole B
Florida Blue
4800 Deerwood Campus Pkwy
Jacksonville, FL 32246-6498

Jakobik, Diane
22500 134th Place SE
Kent, WA 98042-3289

Jamey L. Adams
1184 Eleuthera Dr NE
Palm Bay FL 32905-4417

Janet Trusler
3540 Charlton Pl.
Melbourne 32934-8344

Janet Womack
3487 Ashwood CT
Melbourne, FL 32934-8397

Jason R. Kobal, Esq.
12169 W. Linebaugh Ave.
Tampa, FL 33626-1732

Jason Steele,
709 S Harbor City Blvd, Ste 550,
Melbourne FL 32901-1942

Jeffery Burch
292 Cocoa St SE
Palm Bay, FL 32909-4308

Jeffrey Nails
2233 Freedom Ave.
Mims, FL 32754-3209

Jenilee Furr,
385 Wainai Dr.
Merritt Island, FL 32953-3233

Jenkins Property Mtnce.
P. O. Box 60508
Palm Bay, FL 32906-0508

Jennifer Cecil
1771 Admiralty Blvd
Rockledge FL 32955-5202

Jennifer Mountjoy
2545 Johnston Ave
Malabar FL 32950-4442

Jerome Guzman
225 N Atlantic Ave #603
Cocoa Beach, FL 32931-4357

Jhon Vergel
20782 Via Valencia Dr.
Boca Raton, FL 33433-1796

Joanne Corbey for Melbourne City
Council 2462 Chapparal Drive
Melbourne, FL 32934-8255

Jode Aubrey
1268 Sanchez St Se
Palm Bay, FL 32909-5565

John A. Pasko/Families of the Shield, Inc,
1585 Adview Rd
Palm Bay, FL 32909-6614

John Bradshaw
2581 S A1A,
Melbourne Beach, FL 32951

John Deere,
1 John Deere Pl
Moline, IL 61265-8010

John Hancock
P.O. Box 7247-0172
Philadelphia, PA

John Healy
855 Dahlia Ln., Apt 307
Vero Beach, FL 32963-1880

John R. Samaan, Esq.
1600 E. Robinson ST
Suite 100
Orlando, FL 32803-5900

John Reynolds
457 Egret Cir, Barefoot Bay
Micco, FL 32976-7483

John W. Nunn
711 Bay View Ct.
Melbourne, FL 32940-7045

John Wilkerson, P.A.
433 Silver Beach Ave.
Ste. 201
Daytona, FL 32119

John Williams
6850 US Hwy 1
Grant-Valkeria, FL 32949-2224

Johnson & Johnson Health Care Systems
P.O. Box 406663
Atlanta, GA 30384-6663

Johnson & Roundtree - Cigna
P.O. Box 2625
Del Mar, CA 92014-5625

Johnson Controls
LP Dept CH 10320
Palatine, IL 60055-0320

Johnson Controls Fire Protec
Dept. CH 10320
Palatine, IL 60055-0001

Johnson, Kenneth P.
716 McDermott Ave.
Melbourne, FL 32935-3039

Johnson, Pope, Bokor
911 Chestnut St
PO Box 1368
Clearwater, FL 33757-1368

Johnsrud, Cynthia
3936 Bay Berry Dr.
Melbourne, FL 32901-8421

Joint Active Systems, Inc.
2600 S. Raney St.
P.O. Box 1367
Effingham, IL 62401-1367

Jones, Kristen
3540 Charlton Pl
Melbourne, FL 32934-8344

Jones, Liliana
5703 Chicory Dr.
Titusville, FL 32780-7925

Jose O. Cedeno-Santiago
4901 Ivy League Ct.
Melbourne, FL 32905-2267

Joshua W. Ruthizer, Esq.
c/o Wolf Popper LLP
845 Third Avenue
New York, NY 10022-6662

Joslin, Frank
1181 Gallatin Ave. NW
Palm Bay, FL 32907-9454

Jovelle, Joanne
1343 Highway A1A #4A
Satellite Beach, FL 32937-2453

Joyner, Robert
1988 W. Shores Rd.
Melbourne, FL 32935-4444

Judicial Arbitration and Mediation
Services, Inc.
18881 Von Karman Avenue Suite 350
Irvine, CA 92612
File 92612-6589

Julia L. Phares
1155 N. Courtney Pkwy, E281
Merrit Island, FL 32953-4567

K&E of Melbourne, Inc
3540 Charlton Place
Melbourne FL 32934-8344

KCSA Strategic Communications
420 Fifth Ave., 3rd Flr.
New York, NY 10018-0224

Kahn, Lindsey
Sheila Kahn
3040 Michigan St. W.
Melbourne, FL 32904-9035

Kaiser, Katrina
7667 N. Wickham Rd
#1014
Melbourne, FL 32940-7937

Kaye Bassman
6860 Dallas Parkway
Ste. 300
Plano, TX 75024-0036

Kaye Bassman International Corp. 5851
Legacy Cir #500
Plano, TX 75023-2331

Keebler, Shelly
1310 Johns Circle,
Merritt Island, FL 32952-5468

Keebler, Shelly K.
1310 Johns Circle
Merritt IS, FL 32952-5468

Keller, Carol
5020 Carter St.
Cocoa, FL 32927-9206

Keller, Phillip J.
709 S. HRBR City Blvd
Ste. 530
Melbourne, FL 32901-1936

Kelley Kronenberg, P.A.
20 N. Orange Ave. #1207
Orlando, FL 32801-4657

Ken Jones
1003 Del Mar Cir.
West Melbourne, FL 32904-7307

Kendal Signs
580 Gus Hipp Bl..
Rockledge, FL 32955-4803

Kenneth New
414 Wynfield Cir.
Rockledge, FL 32955-5390

Kent, Gina S.
3570 Hammock Trail
Melbourne, FL 32934-8346

Kilday, Kevin
Zimmerman, Kiser, Sutcliffe
315 E. Robinson St.
Orlando, FL 32801-4308

Kimberly N. Eady Sims
1320 Anchor Ln
Melbourne, FL 32952-5881

Kimberly P. Maffeo Bond
2377 Burns Ave.
Melbourne, FL 32935-3181

King Center of the Performing Arts,
3865 N Wickham Rd.
Melbourne, FL 32935-2310

King, Blackwell & Downs, P.A.
25 E. Pine St.
Orlando, FL 32801-2648

King, Blackwell, Zehnder & Wermuth, P.A.
25 E. Pine St.
Orlando, FL 32801-2607

Kleinhenz, Jo Ellen
2315 Jason St.
Merritt Island, FL 32952-5416

Kleinschnitz, Donald
1621 Pine St.
Melbourne, FL 32901-4522

Knight, Elizabeth
3240 Ideal Ave.
Palm Bay, FL 32905-5921

Koller, Darby L.
1797 Atrium Dr.
Melbourne, FL 32935-4749

Kone Inc.
One Kone Court
Moline, IL 61265-1380

Kone, Inc.
PO Box 7247
Philadelphia, PA 19170-6082

Koos, David
971 Bryarwood Ave NE
Palm Bay, FL 32905-4538

Korfhage, Lizamar
Lizamar Korfhage
2533 Reflection Place
Melbourne, FL 32904-6672

Krassowsky, Mirian
5276 Indigo Crossing Dr.
Rockledge, FL 32955-6052

Kris Romandetti
c/o Taylor F. Ford, Esq.
P.O. Box 1631
Orlando, FL 32802-1631

Kristen Bassett-Jones
3540 Charlton PL
Melbourne, FL 32934-8344

Kristen Romandetti
3540 Charlton Place
Melbourne FL 32934-8344

Kristen Romandetti (Bassett-Jones)
3540 Charlton Place
Melbourne FL 32934-8344

Krueger, Amber
Charpentier Law Firm
2285 W. Eau Gallie Boulevard
Melbourne, FL 32935-3184

Kurt M. Heyman, Esq.
300 Delaware Ave.
Suite 200
Wilmington, DE 19801-6601

Kushner Electrical Services
750 Washburn Rd.
Ste. A
Melbourne, FL 32934-7325

Kwik Kopy Printing
2595 Palm Bay Rd. NE
Palm Bay, FL 32905-3521

L&O Solutions, Inc.
P.O. Box 121358
W. Melbourne, FL 32912-1358

LA Fitness - Zoom Media
8 Penn Center W.
Ste. 100
Pittsburgh, PA 15276-0137

LD Technology, LLC.
100 Biscayne Blvd # 500
Miami, FL 33132-2344

LMD Consultants
3020 NE 32nd Ave #1402
Ft Lauderdale, FL 33308-7231

LMD Consultants, LLC
Linda DiCicco
3020 NE 32nd Avenue #1402
Fort Lauderdale, FL 33308-7231

LPI
4560 E. 71 St.
Cuyahoga Heights, OH 44105-5604

LaFlore, Janice
Aetna
P.O. Box 14079
Lexington, KY 40512-4079

Lacko, Jayna
2020 Neptune Rd
Indialantic, FL 32903-2613

Lacost, Terry
1379 Pheasant Run
Rockledge, FL 32955-4651

Laidlaw & Co.
521 5th Ave.
New York, NY 10175-0003

Lamb, Michael
4924 Pinot St.
Rockledge, FL 32955-5164

Land Services USA, Inc.
Corporate Office
1835 Market Street, Suite 420
Philadelphia, PA 19103-2933

Landauer
2 Science Rd.
Glenwood, IL 60425-1586

Landgraf, Ted
6750 S HWY A1A
Melbourne BCH, FL 32951-3807

Lane, Julie
1634 Glencove Ave. NW
Palm Bay, FL 32907-8611

Lanko Signs & Graphics
2753 Algonquin Dr.
Melbourne, FL 32935-8807

Larochelle, Paul
8181 S. Tropical Trail
Merritt Isdland, FL 32952-6714

Laun-Dri-Room
830 N. Miamaar Ave (A1A)
Indialantic, FL 32903-3004

Lauren Conroy
7667 N Wickham Rd Apt 1009
Melbourne, FL 32940-7937

Lauren Law
335 Americana Blvd NE
Palm Bay, 32907 FL 32907-1919

Laurence M. Rosen, Esq.
275 Madison Ave.
40th FL
New York, NY 10016-1131

LaVertu, Ashley
3305 Wegewood Dr. # 111
Palm Bay, FL 32905-6229

Layne, Hannah A.
205 Maywood Ave.
Palm Bay, FL 32907-2926

LeBerth, Christopher M.
4560 Decator CIR
Melbourne, FL 32934-7281

LeBlanc, Theresa
1049 Rockledge Dr. #501B
Rockledge, FL 32955-2929

Leading Edge Medical Cnsltg
3540 Chalrton PL
Melbourne, FL 32934-8344

Leading Edge Medical Conslt.
Taylor F. Ford, Esq.
P.O. Box 1631
Orlando, FL 32802-1631

Leading Edge Medical Consulting, LLC.
3540 Charlton PL
Melbourne, FL 32934-8344

Leake, Joan
825 Briar Creek Bl. NE A201
Palm Bay, FL 32905-5406

Lee Leffingwell
4520 Elena Way
Melbourne, FL 32934-3250

Lee, Gillian
409 5th Ave.
Melbourne BCH, FL 32951-2603

Lee, Gillian
409 5th Ave.
Melbourne, FL

Legal Club
7771 W. Oakland Park Bl.
Ste. 217
Sunrise, FL 33351-6796

Leighton, Ann
317 Makley Court
Indian Harbor Beach, FL 32937-4034

Leon Bankier Family LP
2425 Pineapple Ave.
Ste. # 108
Melbourne, FL 32935-6696

Leon Bankier Family LP
2425 Pineapple Ave.
Ste. 108
Melbourne, FL 32935-6696

Leppo, Felisa
Tricare Select
P.O. Box 7981
Madison, WI 53707-7981

Lets Get to Work
2640-A Mitcham Drive
Tallahassee, FL 32308

Level 3 Communications, LLC
CenturyLInk Communications
Attn: Legal - BKY
1025 Eldorado Blvd.
Broomfield, CO 80021-8254

Levy & Levy P.A.
1000 Sawgrass Corp. Pkwy.
Ste. 588
Sunrise, FL 33323-2871

LifeNet Health
P.O. Box 79636
Baltimore, MD 21279-0636

LifeSource Medical, Inc
31629 Long Acres Dr.
Ste. 2
Sorrento, FL 32776-9208

Lightle Commercial, Inc.
1398 S. Babcock St.
Melbourne, FL 32901-3009

Linda Archer
401 Fairway Dr.
Melbourne Beach, FL 32951-2866

Linda Pollock
1353 Barefoot Cir,
Barefoot Bay, FL 32976-7084

Lindsey Rose
880 Old Country Rd SE
Palm Bay, FL 32909-6889

Lippert Heilshorn & Associates, Inc.
800 Third Ave., 17th Flr.
New York, NY 10022-7657

Lippincott Williams & Willkins
P.O. Box 1590
Hagerstown, MD 21741-1590

Lipponer, Vincent K.
130 A. S. Palm Dr.
Satellite Beach, FL 32937

Lisa Mine
2980 Ohio Street
Melbourne, FL 32904-9043

Liu, James
211 W 56 St
Apt 4M
New York, NY 10019-4316

Living Well Leasing Corp.
225 N Atlantic Ave, Apt 603
Cocoa Beach, FL 32931-4357

Liza O. Escoffery
7662 Links Crecent Dr.
Apt 10207
Orlando, FL 32822-5071

Locke Lord LLP
Michael B. Kind and Jonathan W. Young
Locke Lord LLP
111 South Wacker Drive
Chicago, IL 60606-4409

Locke Lord LLP
P.O. Box 301170
Dallas, TX 75303-1170

Lockridge, Christopher
Andrew Pickett, Esq.,
927 E. New Haven Ave. # 201
Melbourne, FL 32901-5417

Lombardo, Anthony
709 S. Harbor City Blvd.
Ste. 530
Melbourne, FL 32901-1936

Lombardo, Mary, C.
3165 N. Atlantic Ave
Cocoa BCH, FL 32931-5020

Lord, Barbara
Accent
P.O. Box 542007
Omaha, NE 68154-8007

Lorin Carpenter
1515 N Ala Apt 201
Indialantic, FL 32903-2700

Lovett, James L.,
3007 Fountainhead Cir Unit 171,
Melbourne, FL 32934-7349

Lucas Waterproofing Co
455 3rd Lane SW
Vero Beach, FL 32962-3639

Lucht, Tera M.
1298 Bedrock Ave Ne
Palm Bay, FL 32907-1115

Lucy, Elizabeth
2743 Amber Court
Melbourne, FL 32935-2766

Luis Ramon Allende-Ruiz
23438 SW 107 CT
Miami, FL 33032-6145

Lupton, Barbara M.
4091 San Beluga Way
Rockledge, FL 32955-6911

Lyman Healthcare Solutions
1280 Emerald Creek Dr.
BRd.view Heights, OH 44147-2575

MAI Architects Engineers
2200 Front St.
Ste. 300
Melbourne, FL 32901-7389

MAI Architects Engineers
395 Stan Dr Suite B,
Melbourne, FL 32904-1097

MAI Design Build
395 Stan Dr., Ste. B
Melbourne, FL 32904-1097

MAI Design Build
Build 395 Stan Dr.
Ste. B
Melbourne, FL

MAI Engineering Construction
2200 Front St., Ste. 300
Melbourne, FL 32901-7389

MARRS Air Cond. & Refrig.
1248 Aurora Rd.
Melbourne, FL 32935-5915

MARRS Air Conditioning & Ref
1248 Aurora Road
Melbourne, FL 32935-5915

MARRS Air Conditioning & Refrig
1248 Aurora Rd.
Melbourne, FL 32935-5915

MAZ PARTNERS LP c/o Wolf Popper LLP
845 Third Avenue, 12th Floor
New York, NY 10022-6623

(p)MDM WORLDWIDE SOLUTIONS  INC
264 W 40TH STREET SUITE 800
NEW YORK NY 10018-1750

MJH Consulting
139 Lansing Island Dr.
Indian HRBR, FL 32937-5355

MSC Group
841 Prudential Drive Suite 900
Jacksonville, FL 32207-8371

MTI Capital, LLC.
675 August St. SE
Palm Bay, FL 32909-3750

MTMC of Melbourne, Inc.
3540 Charlton PL
Melbourne, FL 32934-8344

MZHCI, LLC.
5055 Avenida Encinas
Ste. 130
Carlsbad, CA 92008-4376

MacDonald, Michelle
733 S. Orlando Ave. Apt B
Cocoa Beach, FL 32931-4490

Madden, Ronald
4435 Preserve Dr., Apt. 203
Melbourne, FL 32934-8730

Made to Move
1604 Waverly Plance
Unit # B
Melbourne, FL 32901-4809

MagnaServ Enterprises, Inc.
2862 S. E. Monroe St.
Stuart, FL 34997-5932

Maldonado, Ashley
1091 W. Eau Gallie Blvd
Melbourne, FL 32935-5867

Maldonado, Brenda
1882 Murrell RD
K39
Rockledge, FL 32955-3277

Maldonado, Juan
238 Brandy Creek Cir SE
Palm Bay, FL 32909-2332

Mallard, Paul
Johnson & Rountree Premium
P.O. Box 2625
Del Mar, CA 92014-5625

Man Power
P. O. Box 3097
Eau Claire, WI 54702-3097

ManPower
P. O. Box 3097
Eau Claire, WI 54702-3097

Manfredi, Anthony
2771 Wright Ave.
Melbourne, FL 32935-8614

Manges, Whitney
1641 Wake Forest Rd. NW
Palm Bay, FL 32907-8634

Manges, Whitney M.
1641 Wake Forest Rd NW
Palm Bay, FL 32907-8634

Manpower, Inc.
2432 Sand Lake Road
Orlando, FL 32809-9121

Marina Towers, LLC
705 S. Harbor City Blvd.
Melbourne, FL 32901-1904

Marina Towers, LLC.
709 S. HRBR City Blvd
Ste. 530
Melbourne, FL 32901-1936

Marina Towers, LLC.
709 S. Harbor City Bl.
Ste. 250
Melbourne, FL 32901-1942

Mark LaRusso Campaign Account
2150 N. Hwy A1A, Unit 210
Indialantic, FL 32903-2558

Mark N. McQuagge, LLC
640 Brevard Avenue
Suite 106
Cocoa, FL 32922-7849

Markel Insurance
P. O. Box 650028
Dallas, TX 75265-0028

Marketwire, Inc.
100 N Sepulveda Blvd El Segundo
El Segundo, CA 90245-4359

Markisen, Shirley
112 Bauer Dr.
Melbourne, FL 32901-7802

Marschang Realty Group, LLC.
1305 Oak St.
Melbourne, FL 32901-3178

Marschang Realty Group, LLC.
6030 Newbury Circle
Melbourne, FL 32940-1898

Martha Belusko
8745 SW 92nd Pl Unit F
Ocala, FL 34481-9250

Martha Dodgen
841 Gilbert St
Sebastian, FL 32958-5313

Martha E. Donahoe, Trustee
925 Bryce Lane W.
Melbourne, FL 32904-8717

Martha Tolozano
700 E Strawbridge Ave Apt 610
Melbourne, FL 32901-4787

Martin Tractor Inc.
4440 Nail Farm Rd.
Melbourne, FL 32934-8509

Martinez, Daniel M.
3378 Meadowridge Dr.
Melbourne, FL 32901-8744

Mary Bolin Campaign
380 Sherwood Ave
Satellite Beach FL 32937-3053

Mary Jo Kilcullen
337 Southampton Dr
Indialantic FL 32903-4046

Mathews, Whitney M.
1641 Wake Forest Rd NW
Palm Bay, FL 32907-8634

Maverick Multimedia, Inc.
750 Avocado Dr.
Merritt Island, FL 32953-4319

Maynard, Megan
215 Captiva Ct.
Melbourne Beach, FL 32951-4278

Maynard, Megan
993 Sonesta Ave NE
Palm Bay, FL 32905-6319

Maz Partners LP c/o C Waldman
(Wolf Pepper)
845 Third Ave., 12th Floor
New York, NY 10022-6662

Mazzei, Ruth
The Hartford
20 Chruch St. #1600
Hartford, CT 06103-1255

McCarty, Danielle
753 Altara Lane NE
Palm Bay, FL 32907-3216

McCurry, Fred
Fred McCurry
5995 Newbury Circle
Melbourne, FL 32940-1881

McKenna, Johnsie
Tuttle Servos  Firm
3617 20th St.
Vero Beach, FL 32960-2409

McKenzie, Lorna
1935 Irene Summerford Way
Melbourne, FL 32935-6119

McKesson Medical Surgical
P.O. Box 933027
Atlanta, GA 31193-3027

McManus, Janet 1
Champ VA Health Admin Center
3773 Cherry Creek N. Dr.
Denver, CO 80209-3804

McManus, Janet-2
CGS DME MAC Jurisdiction C
P.O. Box 955152
St. Louis, MO 63195-5152

Med Mal Direct Insur Co
76 S. Laura St.
Ste. 900
Jacksonville, FL 32202-5415

(p)MEDIANT COMMUNICATIONS  INC
ATTN ATTN JOSEPH SIMONOWICH
400 REGENCY FOREST DRIVE
SUITE 200
CARY NC 27518-7703

Medical Group Management Assoc
P. O. Box 17603
Denver, CO 80217-0603

Medical Specialties, Inc.
P.O. Box 977
Wadesboro, NC 28170-0977

Medical Staff of W. Brevard Cty
Wuesthoff Medical Center
250 N. Wickham Rd.
Melbourne, FL 32935-8625

Medigreen Waste Services
P. O. Box 403
Goldenrod, FL 32733-0403

Mediquick
424 E. Central
Ste 551
Orlando, FL 32801-1923

Medtrix Healthcare Solutions, LLC.
One Kalisa Way, Ste. 201
Paramus, NJ 07652-3512

Medtrx Healthcare Solutions
1 Kalisa Way
Ste. 201
Paramus, NJ 07652-3512

Meehan Stationery Co., Inc.
P.O. Box 248
Melbourne, FL 32902-0248

Meehans Office Products
900 E. New Haven Ave.
Melbourne, FL 32901-5435

Meehans' Office Products
900 E. Haven Ave.
Melbourne, FL 32901

Melbourne BMW
1432 S Harbor City Blvd.
Melbourne, FL 32901-3211

Melbourne Police FOP
1049 Julia Dr.
Melbourne, FL 32935-4210

Melbourne Regional Chamber
1005 E. Strawbridge Ave.
Melbourne, FL 32901-4740

Melbourne Regional Chamber
of Commerce
1005 E. Strawbridge Ave.
Melbourne, FL 32901-4740

Melbourne Regional Med CTR
250 N Wickham Rd
Melbourne, FL 32935-8625

Melbourne Surgery Center
Bulldog Blvd #104,
Melbourne, FL 32901

Melissa Hamilton
11163 NW 20th ST
Ocala, FL 34482-3796

Melissa Kettlewell
1211 Palm Place Dr NE
Palm Bay, FL 32905-3968

Meltzer, Susan M.
1935 Jacque Dr.
Melbourne, FL 32940-6806

Melvin Renovation, Inc.
949 Crocus St. N.E.
Palm Bay, FL 32907-3284

Menzenski, Vincent
261 Vin Rose Circle SE
Palm Bay, FL 32909-8546

Merchant Cost Consulting
21 Batchelder St.
Boston, MA

Merge Healthcare
P.O. Box 205824
Dallas, TX 75320-5824

Merritt Island Air & Heat, Inc.
625 Cypress Dr.
Merritt IS, FL 32952-3798

Metropolitan Communications Services, In
914 E. Palmetto Ave.
Melbourne, FL 32901-4730

Meyer's Imaging Sales & Srvc
3185 New York Ave. #8
Melbourne, FL 32934-7355

Meyer, Suozzi, English & Klein, PC
990 Steward Ave., Ste. 300
Garden City,, NY 11530-9882

Mezza Luna Italian Restaruant
110 1st St, Neptune
Beach, FL 32266-6140

Miami F Morales
1024 Bianca Dr NE
Palm Bay, FL 32905-6061

Michael J. King
5115 International Ave.
Mims, FL 32754-4734

Michael K. Poe, Attorney at Law
540 N. Harbor City Bl.
Melbourne, FL 32935-6859

Michael Koeppel
55 Sea Park Blvd
Satellite Beach FL 32937-2237

Michael Nissenbaum
2480 Warwick Rd.
Melbourne, FL 32935-2945

Michael West
243 Hilliard Rd NW
Palm Bay, FL 32907-2774

Michalski, Carole
Cigna - Cor. Team
P.O. Box 188012
Chattanooga, TN 37422-8012

Michelle Stevenson
2460 Hemingway Lane Unit 102
Merritt Island, FL 32953-4042

Micro Format
830-3 Seton Ct.
Wheeling, IL 60090-5772

MicroCapClub, LLC.
127 West Rd.
Bloomingdale, IL 60108-1225

Midland Loan Services
Lockbox Number 771223 1223
Chicago, IL 60677-1002

Mike Haridopolos Campaign
610 S Boulevard
Tampa, FL 33606-2647

Miles, David W.
105 Greencrest Dr.
Ponte Vedra, FL 32082-2116

Millenium Laboratories Clinical Supply
16981 Via Tazon
San Diego, CA 92127-1645

Miller Bearings, Inc.
1635 N Magnolia Ave.
Ocala, FL 34475-9116

Miller, Jeffrey
1000 Woodbury Dr. Suite 207
Woodbury, NY 11797-2530

Miller, Mark
993 Wyarck St. NW
Palm Bay, FL

Miller-Kermani, Donn
925 Valkaria Rd
Grant Valkaria, FL 32950-4226

Milliken, Donna
876 Morning Cove Cir SE
Palm Bay, FL 32909-6878

Minor, Karen
6285 Bertram Dr.
Rockledge, FL 32955-5730

Mirachi, Joseph
941 Hialeah St.
Rockledge, FL 32955-6110

Mobile Fingerprints
P.O. Box 352015
Palm Coast, FL 32135-2015

Mobley, Danny
518 A. Lane
Cocoa, FL 32926-4108

(p)MODUS OPERANDI
1333 GATEWAY DRIVE
SUITE 1026
MELBOURNE FL 32901-2648

Moletz, Christopher J.
Meridian Resource Co
P.O. Box 3122
Milwaukee, WI 53201-3122

Monarch Cleaning Systems
1150 War Eagle Blvd.
Titusville, FL 32796-4235

Montelione, Frank R.
550 Coconut St.
Satellite Beach, FL 32937-3347

Montogomery, Sharon
6591 Ingalls St.
Melbourne, FL 32940-8644

Montufar, Maria,
377 Trier Rd NW,
Palm Bay, FL 32907-1033

Moon, Brock E.
450 Ocean Spray Ave.
Satellite Beach, FL 32937-3349

Moore, Christina
293 Adamo Way
West Melbourne, FL 32904-5114

Morr, Megan
48773 Outlook Dr.
Melbourne, FL

Morris Nichols Arsht & Tunnell, LLP
P.O. Box 1347
Wilmington, DE 19899-1347

Morris, Kathryn
635 Verbenia Dr.
Satellite Beach, FL 32937-2532

Morrison, Chad

Mountain Financial Print & Design, LLC.
6294 s. Lafayette Place
Centennial, CO 80121-2547

Mouzon, Brittney
1776 Nanton St NW
Palm Bay, FL 32907-8112

Mouzon, Brittney L.
1776 Nanton ST
Palm Bay, FL 32907-8112

Moyles, Kyle J.
512 Magnolia Ave.
Melbourne Beach, FL 32951-2124

Mozdy, Amanda L.
227 S. Main St.
Shenandoah, PA 17976-2339

Mr. KWIK - Key Locksmith
1153 Malabar Rd.
NE Ste. 8-169
Palm Bay, FL 32907-3264

Murphy, Elliot
1400 Tradition Cir. Apt 304
Melbourne, FL 32901-2514

Myers-Holum, Inc.
244 Madison Ave.
Ste. 217
New York, NY 10016-2817

N. Carolina Medical Board
Attn: Patricia Paulson
1203 Front St.
Ralrigh, NC 27609-7526

N. Tampa Anesthesia Cnslt
1402 W. Fletcher Ave.
Tampa, FL 33612-3368

NALCO Company
P.O. Box 70716
Chicago, IL 60673-0716

NICA
P.O. BOX 14567
TALLAHASSEE, FL 32317-4567

NYSED
NYSED NY State Educ Dept
89 Washington Ave.
Albany, NY 12234-1000

Nails, Jeffrey
3100 Folsom Rd.
Mims, FL 32754-3002

Nair, Karen
3325 Navajo Ave SW
Palm Bay, FL 32908-5302

Nance Air
525 N. Harbor City Blvd
Melbourne, Fl 32935-6837

Nance Cacciatore Attorneys at Law
525 N. Harbor City Bl.
Melbourne, FL 32935-6890

Nance, Cacciatore
John N. Hamilton, Esq.
525 N. Harbor City Bl.
Melbourne, FL 32935-6837

Nansign Design, LLC.
4123 Sparro Hawk Rd.
Melbourne, FL 32934-8531

Napa Auto & Truck Parts
2060 N Wickham Rd.
Melbourne, FL 32935-8000

Nasdaq Corporate Solutions, LLC.
P. O. Box 780700
Philadelphia, PA 19178-0700

Nathan Wilson
MES Solutions
5110 Sunforest Dr #140
Tampa, FL 33634-6307

National Chemical
1259 Seaboard Ind. Blvd.
Atlanta, GA 30318-0263

National Fire Safety Council
900 E. Strawbridge Ave.
Annex #2
Melbourne, FL 32901-4739

National General Insurance Co.,Corporate
P.O. Box 3199 Winston-Salem,
North Carolina 27102-3199

National Registered Agents
PO Box 4349
Carol Stream, IL 60197-4349

National Roofing South Florida, Inc.
P.O. Box 4871
Baltimore, MD 21211-0871

Natus Medical Inc.
P.O. Box 3604
Carol Stream, IL 60132-3604

Natus Medical Incorporated
1501 Industrial Road
San Carlos, CA 94070-4111

Neidlinger, Brenda
2222 S Harbor City Blvd.
Melbourne, FL 32901-5594

Nelsy Ool c/o Call Dave LLC
2186 Highway A1A unit C8
Indian Harbor Beach, FL 32937-4929

Net Suite
Oracle America, Inc.
15612 Colelction Dr.
Chicago, IL 60693-0001

Netagy Technology Solutions
3556 Long Leaf Dr.
Melbourne, FL 32940-1446

Netagy Technology Solutions
541 Inverness Ave.
Melbourne, FL 32940-7802

Netagy Technology Solutions
PO Box 876
Melbourne, FL 32902-0876

Netchex
1155 Hwy 190 E Service Rd #2
Covington, LA 70433-4929

NeuroTrax
Dept 781586
P.O. Box 7800
Detroit, MI

Neurological Injury Comp Ass.
P.O. Box 14567
Tallahassee, FL 32317-4567

New Cingular Wireless Services Inc
16331 Northeast 72nd Way Room 1164B
Redmond, WA 98052-7827

New York State Educ. Dept.
Dic. Prof Licensing
89 Washington Ave.
Albany, NY 12234-1000

New, Kenneth
P.O. Box 5407271
Merritt Island, FL

NextGen Healthcare
NextGen Healthcare Qlty Sys
P.O. Box 809390
Chicago, IL 60680-9390

(p)SPRINT
C O AMERICAN INFOSOURCE
4515 N SANTA FE AVE
OKLAHOMA CITY OK 73118-7901

Nguyen, Thanh
1536 Potenza Dr.
Melbourne, FL 32904-9203

Nickle, Austin
Mary Nickle
315 Newell Rd.
Palm Bay, FL 32907-2660

Nieves, Wilbert
1682 Dallam Ave. NW
Palm Bay, FL 32907-8601

Ninetwice, Inc.
380 Meredith Way
Titusville, FL 32780-3284

Noble Financial Capital Markets
6501 Congress Ave # 100
Boca Raton, FL 33487-2840

NonSmoking Painters, LLC
820 East Lincoln Avenue Unit 40
Melbourne, FL 32901-4649

North American Office Sol
6314 Kingspoint Pkwy Ste. 7
Orlando, FL 32819-6531

Norvell, David
891 Ridge Lake Dr
Melbourne, FL 32940-1765

Nueterra Holdings
11350 Tomahawk Creek Parkway
Ste 200
Leawood, KS 66211-2727

Nyberg, Keith
4260 Harvest CIR
Rockledge, FL 32955-4188

O'Brien, Riemenschneider
1686 W. Hibiscus Blvd.
Melbourne, FL 32901-2631

O'Brien, Riemenschneider, Wattwood &
Cantwell, P.A.
175 E. Nasa Blvd., Suite 303
Melbourne, FL 32901-1998

O'Brien-Martin, Knorlene
293 CAVALIER ST SE
Palm Bay, FL 32909-1176

OMYF
8701 Maitland Summit Boulevard
Orlando, FL 32810-5915

OTC Markets Group, Inc.
300 Vesey Street, 12th Floor
New York, NY 10282-1102

Oakes, Sarah I.,
7356 Se Jamestown Ter
Hobe Sound, FL 33455-5868

Old Time Pottery
1270 N. Wickham Rd.
Melbourne, FL 32935-8999

Olson, Michael
1740 Clover Circle
Melbourne, FL 32935-5572

One Stop Handyman
6426 Revelle Cir. S
Jupiter, FL 33458-6412

Opalak, Angela
4110 KEY LIME BLVD
Boynton BCH, FL 33436-1608

Opsahl, Tami
4210 DIXIE HWY NE
Palm Bay, FL 32905-7427

OptimisCorp.
c/o Andrew S. Ballentine
332 N. Magnolia Avenue
Orlando, FL 32801-1609

Optimum Outcomes of Florida
236 Lansing Island Dr.
Satellite Beach, FL 32937-5101

Optimum Outcomes of Florida, LLC.
435 5th Ave. N. #200
St. Petersburg, FL 33701-2835

Orlando Automotive, LLC.
1345 S Federal HWY
Deerfield BCH, FL 33441-7248

Orlando Magic
8701 Maitland Summit Boulevard
Orlando, FL 32810-5915

Orlando Orthopaedic Center
25 W. Crystal Lake St.
Ste. 200
Orlando, FL 32806-4476

Orlando Predators
302 S. Graham Ave.
Orlando, FL 32803-6332

Orthofix, Inc.
P.O. Box 849806
Dallas, TX 75284-9806

Orthopedic Associates PA
225 North Atlantic Avenue #603
Cocoa Beach, FL 32931-4357

Ortiz, Tomas
164 Donald Ave Ne,
Palm Bay, FL 32907-3157

Osler HMA Medical Group, LLC.
P.O. Box 11401
Belfast, ME 04915-4005

Osman, Danielle
108 Neptune Ct.
Indialantic, FL 32903-2110

Ossur Americas, Inc.
27051 Towne Centre Drive Suite 100
Foothill Ranch, CA 92610-2819

Ostrowski, Mary
Alpizar Law
1528 Palm Bay Rd NE
Palm Bay, FL 32905-3843

Ottovegio, Kolleen
7330 Barbara Rd.
Cocoa, FL 32927-7959

Our Lady of Lourdes Catholic Church
1626 Oak St.
Melbourne, FL 32901-4517

Overhead Door Company of Brevard
1465 Cox Rd.
Cocoa, FL 32926-4743

Owl Directories & Publ.
P. O. Box 740153
Boynton Beach, FL 33474-0153

PAVCO Contracting Group, LLC.
1010 East New Haven Avenue
Suite A Melbourne, FL 32901-5603

PBH Medical Staff
Palm Bay Hosp Med Staff Srv
1425 Malabar Rd.
Palm Bay, FL 32907-2506

PDE Medical Billing & Coll
201 International Dr.
#715
Cape Canaveral, FL 32920-3676

PSS World Medical, Inc
4345 Southpoint Blvd
Jacksonville, FL 32216-6166

PSS World Medical, Inc.
P. O. Box 741378
Atlanta, GA 30374-1378

PTR Med-EQ
1648 Taylor Rd.
#314
Port Orange, FL 32128-6753

Pace Media, Inc.
2627 W. Eau Gallie Blvd.
Melbourne, FL 32935-8304

Padilla, Ramona M.
4026 Meander Place, Unit 202
Rockledge, FL 32955-5270

Pallotta, Dawn
540 MALABAR RD #102
Palm Bay, FL 32907-2994

Palm Bay Electric
P. O. Box 101125
Palm Bay, FL 32910-1125

Palm Bay Fire Extinguisher
127 S. W. Irwin Ave.
West Melbourne, FL 32904-6740

Palm Bay Fire Extinguisher
215 West Drive
Melbourne, FL 32904-1043

Palm Bay Hospital
6450 US HWY 1
Rockledge, FL 32955-5747

Palm Bay Management Corp.
147 Bamboo Avenue SE
Palm Bay, FL 32909-3764

Paluso, Dominick
310 Michigan Ave
Indialantic, FL 32903-4218

Panagiotopoulos, Katie
7054 PINECREST AVE
Melbourne, FL 32904-3647

Paper and Plastics, LLC
709 Silver Palm Ave
Melbourne FL 32901-4813

Paranhos, Eurico E.
Gray M. Camfield
4740 Dairy Rd. #101
Melbourne, FL 32904-8481

Parenti, Elizabeth
P.O. Box 542305
Merritt Island, FL 32954-2305

Parrish Medical Center
USIS
P.O. Box 616648
Orlando, FL 32861-6648

Patricia A. Lepak, Esq.
30 N. LaSalle St.
Ste. 1520
Chicago, IL 60602-3387

Patsy Browne
2309 Econ Cir
Orlando FL 32817-5612

Patterson, Reby
Morgan & Morgan
20 N. Orange Ave.
Orlando, FL 32801-4645

Paul R. Haynes
673 Mulberry St
Sebastian FL 32958-4441

Pavco Construction, Inc.
1905 Airport Blvd.
Melbourne, FL 32901-4322

Paychex Payroll
911 Panorama Trail S.
Rochester, NY 14625-2396

Paylocity Corporations
1400 American Lane
Schaumburg, IL 60173-5452

Payne, Sheryl
3750 Hidden Hills Dr.
Titusville, FL 32796-2961

Pearson, Maureen
404 5th Ave.
Melbourne BCH, FL 32951-2604

Pearson, Patricia
2362 Meadow Cove Bl.
Melbourne, FL 32935-5578

Penrod, Carlos
Charpentier Law Firm
2290 W. Eau Gallie Bl. # 212
Melbourne, FL 32935-3145

Penso, Nila
1804 San Anotion Way
Apt. 101
Viera, FL 32955-6689

Perez, Gloria
Sedgwick CMS
P.O. Box 14434
Leington, KY 40512-4434

Perfection Floor Covering
811 Banyan Dr,
MELBOURNE, FL 32935-6912

Performance Health
P. O. Box 93040
Chicago, IL 60673-3040

Performant Recovery
FMS DMS DVR
P.O. Box 979112
St. Louis, MO 63197-9001

Perry's Pump Service, Inc.
511 Laurel Dr.
Ormond Bch, FL 32174-7356

Perry, Joseph L.
6 Norfolk Lane
Homasassa, FL 34446-4347

Perry, Joseph L.
6 Norfolk Lane W
Homosassa, FL 34446-4347

Perry, Laura
4225 Blossom Cir.
Merritt Island, FL 32952-6301

Pesci, Christina
69 Emerald Court
Satellite BCH, FL 32937-3951

Petro Plumbing Service Inc.
160 Venetian WaySte 102
Merritt Island, FL 32953-4036

Petty's Meat Market
1616 S. Babcock St.
Melbourne, FL 32901-4439

Phares, Julia L.
1155 N. COURTNEY PKWY
Merrit Island, FL 32953-4512

Phillips, Kelley
Kelley Phillips
2880 N. Wickham Rd. Apt 1405
Melbourne, FL 32935-2358

Physician Advisors
6785 Arroyo Dr.
Melbourne, FL 32940-8516

Pinnacle Laboratory Services a/k/a
RAJ Enterprises Of Central Florida, LLC
5200 SW 91st Terrace, Suite 101-B
Gainesville, FL 32608-3021

Pinnacle Management Group
PO Box 67
Sapulpa, OK 74067-0067


Pirtek Space Coast
c/o Pirtek USA LLC
300 Gus Hipp Boulevard
Rockledge, FL 32955-4805

Pitney Bowes
P. O. Box 856042
Louisville, KY 40285-6042

Pitney Bowes Global Fin.
27 Waterview Drive
Shelton, CT 06484-4301


Pitney Bowes-Purchase Power
P. O. Box 371874
Pittsburgh, PA 15250-7874

Plan It Lawn & Landscaping
P. O. Box 360147
Melbourne, FL 32936-0147

Plastics Paper Direct
P.O. Box 33001
Indialantic, FL 32903-0001


Pocoski, David
930 S Harbor City Bl.
Ste. 100
Melbourne, FL 32901-1901

Pollock, Susan
105 Carib St.
Merritt IS, FL 32952-3665

Pollock, Susan J.
105 CARIB ST
Merritt Island, FL 32952-3665


Porter, Terrinda
520 Royal Palm Blvd
Satellite BCH, FL 32937-3233

Post, Carol
3726 Big Pine Bl.
Melbourne, FL 32934-8536

Potter, Michael D.
2117 Clairemont Dr.
Cocoa, FL 32922-7009


Power Zone Training, Inc.
725 Golf Course Parkway
Davenport, FL 33837-5531

Powerhouse Electric
444 Red Sail Way
Satellite Bch, FL 32937-3720

Praemittias Defense Sol.
980 Mercantile Dr., Ste. A
Hanover, MD 21076-3173


Precision Med Imaging & Intv
5247 Solway Dr.
Melbourne, FL 32951-3382

Premier Financial Filings, LLC.
4737 N. Ocean Dr., Ste. 211
Ft Lauderdale, FL 33308-2920

Premium Assignment
3522 Thomasville Rd.
Ste. 400
Tallahassee, FL 32309-3488


Premium Assignment
P. O. Box 79153
Baltimore, MD 21279-0153

Premium Assignment
P. O. Box 8000
Tallahassee, FL 32314-8000

Prete, Kelly
946 Stage St SE
Palm Bay, FL 32909-5827


Prewitt, Beverly
USAA Subrogation
P.O. Box 659476
San Antonio, TX 78265-9476

Primary Capital LLC.
90 Broad St., 9th Flr.
New York, NY 10004-2751

Principal Financial Group
PLIC - SBD Grand Island
P.O. Box 10372
Des Moines, IA 50306-0372


ProActive Capital Resources Group, LLC.
245 Park Ave., 24th Flr.
New York, NY 10167-2699

Professional Business Broker
709 S. Harbor City Bl..
Ste. 540
Melbourne, FL 32901-1938

Professional Business Brokers
3270 Suntree Blvd, Ste 101
Melbourne, FL 32940-7540

Professional Medical Wrhs
P.O. Box 5785
Palm Springs, CA 92263-5785

Proforma Imaging
P. O. Box 640814
Cincinnati, OH 45264-0814

Progressive
901 N. Lake Destiny Rd.
Ste. 105
Maitland, FL 32751-4808

Progressive Insurance
6300 Wilson Mills Rd.
Cleveland, OH 44143-2182

Prue, Neal
247 Rheine Rd.
Palm Bay, FL 32907-1041

Purchase Power
P. O. Box 371874
Pittsburgh, PA 15250-7874

Purvi S. Patel, Esq.
285 Lee Ave.
Satellite BCH, FL 32937-2905

Pyra Promotions
3121 Fairlane Farms Rd.
Ste. 3
Wellington, FL 33414-8753

Quality Care Products, LLC.
P.O. Box 1267
Holland, OH 43528-1267

R & B Fire Sprinklers, Inc.
P. O. Box 218
Melbourne, FL 32902-0218

RBC Centura Bank Now AKA PNC
C/O PNC Legal Department,
249 Fifth Ave 21ST FL
Pittsburgh, PA 15222-2707

RBL Associates, Inc.
205 Lexington Ave.
18th Flr.
New York, NY 10016-6022

RBSM, LLP
805 3rd Ave., Ste. 902
New York, NY 10022-7662

RFH Consulting Services LLC
408 Sedgwick Dr.
Syracuse, NY 13203-1317

RJW
PO Box 50625
Jacksonville Beach, FL 32240-0625

RMS - Receivable Management Services
77 Hartland St.
Ste. 401
E. Hartford, CT 06108-3253

RSC Insurance Company
160 Federal Street 4th Floor
Boston, MA 02110-1700

RWS Facility Services
P.O. Box 740209
Atlanta, GA 30374-0209

Rackston, Rhonda
P.O. Box 236831
Cocoa, FL 32923-6831

Radiantly Healthy MD
150 5th Ave.
Ste. B
Indialantic, FL 32903-3154

Radiation Services, Inc.
9320 McIntosh Rd.
Dover, FL 33527-3712

Ray Howard & Associates
3350 Kori Rd.
Jacksonville, FL 32257-8883

Red Lobster, Darden Restaurants
1000 Darden Center Dr.
Orlando, FL 32837-4032

Redmond, Peter
310 Diana Rd.
Merritt Island, FL 32953-3041

Regenerative Biologics, Inc.
P.O. Box 5946
Midland, TX 79704-5946

Reid, Queen
1065 Country Club Bl.
Titusville, FL 32780-4623

Representative Bill Posey
2725 Judge Fran Jamieson Way # C,
Melbourne, FL 32940-6605

Ricart, Kathleen
Ringer, Henry, Buckley
105 E. Robinson St. Ste. 400
Orlando, FL 32801-1691

Rice Pump & Motor
5740 Powerline Rd.
Ft Lauderdale, FL 33309-2002

Richard H. Ford, Esq. c/o Wicker Smith
2800 Ponce de Leon Boulevard, Suite 800
Coral Gables, FL 33134-6918

Richard J. Harrison
236 Lansing Island Dr,
Indian Harbour Beach, FL 32937-5101

Richard Levasseur, Esq.
1000 Legion Place
Ste. 850
Orlando, FL 32801-1000

Richard Newman, MD PA,
2076 S Courtenay Pkwy,
Merritt Island, FL 32952-3912

Richards, Charlene
5135 Winchester Dr.
Titusville, FL 32780-6779

Richardson, Kerline
Matheson & Horwitz PA
1835 19th Place
Vero Beach, FL 32960-0618

Ricki Rittenhouse
1291 Creel Rd NE
Palm Bay, FL 32905-3820

Ricky Johnson
6140 Fay Blvd,
Cocoa, FL 32927-8817

Ring Power Corporation
P. O. Box 935004
Atlanta, GA 31193-5004

Risk Strategies Company
PO Box 970069
Boston, MA 02297-0069

Ritter, Laura
2597 King ST NE
Palm Bay, FL 32905-4703

Rivera, Jacqueline M.
Morgan & Morgan, P.A.
940 S. Harbor City Bl.
Melbourne, FL 32901-1909

Rivera, Timothy
515 Ronnie DR
Indian Harbour, FL 32937-2622

Riverside Landscape Contractors, Inc.
435 Cox Rd.
Cocoa, FL 32926-4211

Robert E. Walsh
760 Plantation Rd.
Merritt Island, FL 32952-4039

Robert Half Management Res.
12400 Collections Center Dr.
Chicago, IL

Roberts, Reynolds, Bedard & Tuzzio
470 Columbia Dr. Ste. 101 C
W. Palm Beach, FL 33409-1983

Robin Lemonidis P.A.
709 S Harbor City Blvd Ste 230
Melbourne, FL 32901-1936

Robin Lemonidis P.A.,
274 E. Eau Gallie Blvd, Ste 355
Indian Harbour Beach, FL 32937-4874

Robinette, Laura
1323 HWY A1A, Unit 402
Satellite Beach, FL 32937-2465

Robinson, Cynthia
315 Markley Court
Satellite BCH, FL 32937-4034

Rock Paper Simple
1370 Sarno Rd.
Ste. G
Melbourne, FL 32935-5230

Rod Northcutt, CFC, CPM
P.O. Box 2500
Titusville, FL 32781-2500

Rodriguez, Rubilinda B.
2312 Snapdragon DR NW
Palm Bay, FL 32907-7214

Rodriguez, Ruby
2312 SNAPDRAGON DR NW
Palm Bay, FL 32907-7214

Roetzel & Andress
222 S. Main St.
Akron, OH 44308-1500

Rogers, Cara
Wicker, Smith, O'Hara, McCoy
6767 N. Wickham Rd. Ste 304
Melbourne, FL 32940-2025

Roman Plumbing
1270 N. Wickham Rd. Ste. 16
Melbourne, FL 32935-8301

Romandetti, Charles
3540 Charlton Pl
Melbourne, FL 32934-8344

Romandetti, Chris
3540 Charlton PL
Melbourne, FL 32934-8344

Romandetti, Chris C.
3540 Charlton PL
Melbourne, FL 32934-8344

Romandetti, Christian
3541 Charlton Pl
Melbourne, FL 32934

Romandetti, Christian Jr.
940 Myrtle Ave.
Melbourne, FL 32935-5000

Romandetti, Kris
3540 Charlton PL
Melbourne, FL 32934-8344

Romandetti, Kris
3542 Charlton Pl
Melbourne, FL 32934

Romandetti, Kristen
3540 Charlton Pl
Melbourne, FL 32934-8344

Romanoff, Edward
1055 Starling Way
Rockledge, FL 32955-6348

Ronald Madden
3305 Wedgewood Dr Ne Apt 112
Palm Bay, FL 32905-6229

Ronald R. Chadwick, P.C.
2851 S. Parker Rd. Ste. 720
Aurora, CO 80014-2728

Ronald R. Chadwick, P.C.
3209 South Pagosa St.
Aurora, CO 80013-2064

Rose, Lindsey
2880 N. Wickham Rd
Melbourne, FL 32935-2368

Rosenberger, Wilbert
901 N. Lake Destiny Rd
Ste. 200
Maitland, FL 32751-4806

Rosenfeld & Company, PLLC
301 E Pine St.
Orlando, FL 32801-2724

Rosenfield & Company, P.A.
301 E. Pine St., Ste. 975
Orlando, FL 32801-2747

Rouleau, Mark
1299 Bolin Ave NE
Palm Bay, FL 32907-1254

Rowell Drywall & H.I., Inc.
4093 N. US1 Hwy
Melbourne, FL 32935

Rowell, Kevin
4093 N US Hwy 1
Melbourne, FL 32935-4818

Ruiz, Lissette
3137 Lamanga Dr
Melbourne, FL 32940-8522

Running Zone Foundation
3696 N. Wickham Rd.
Melbourne, FL 32935-2336

Rusovici, Daniela
3547 Hitching Rail Ct.
Rockledge, FL 32955-6040

Russell, Rachel
Terry Russell
4185 Richwood Ct.
Merritt Island, FL 32952-6237

Ryland, Alan
4164 SPARROW HAWK ROAD
Melbourne, FL 32934-8526

Ryland, Chase
3490 Poseidan Way
Indiantlantic, FL 32903-1840

Ryland, Chase
3490 Poseidon Way
Indialantic, FL 32903-1840

Ryland, Steve
3490 Poseidon Way
Melbourne, FL 32903-1840

Ryland, Steve
3491 Poseidon Way
Indialantic, FL 32903

Ryland, Steve
845 Sanderling Dr.
Indialantic, FL 32903-4761

Ryland, Tracy L.
845 Sanderling Dr.
Indialantic, FL 32903-4761

S. Beaches Little League
Barry Nelson, Treasurer
P.O. Box 33491
Indialantic, FL 32903-0491

S.ern Orthopaedic Assoc.
110 W. Rd.
Ste. 277
Towson, MD 21204-2316

SABR Capital Management, LLC.
126 East, 56th Street Floor 15
Brooklyn, NY 11203

SBYFCA
P.O. Box 372786
Satellite Beach, FL 32937-0786

SEC Headquarters,
100 F Street, NE
Washington, DC 20549-2001

SF Mutual, 1
State Farm Plaza
Bloomington, IL 61701

SOD Depot
C/O SOD Depot & Gravel
1378 Malabar Rd SE
Palm Bay, FL 32907-2553

SRS
155 Chestnut Ridge Rd.
Montvale, NJ 07645-1156

ST. Joseph's Catholic Church
2481 Spruce St.
Martinsville, VA 24112-5827

SWRJ Benefits Enterprises, LLC.,
1100 N Causeway Blvd Ste 1
Mandeville LA 70471-3439

Safari MailHouse
PO Box 980
Sharpes, FL 32959-0980

Safe Sedation, PLLC.
c/o CSC-Lawyers Incorporating Service Co
7 St. Paul Street, Suite 820
Baltimore, MD 21202-1681

Sam's Club, Corporate Office
2101 SE Simple Savings Drive
Bentonville, AR 72716-0745

San Remo Restaurant,
1400 N Harbor City Blv,
Melbourne, FL 32935-6555

Sandra Keithline
441 Wildmer Rd Sw
Palm Bay, FL 32908-1822

Santana, Jenny
568 Hobart Ave. NW
Palm Bay, FL 32907-5969

Santiago, Lorraine
3821 Saint Armens Circle
Melbourne, FL 32934-8353

Santos, Betty
645 Explorer Dr.
Apt. 301
W. Melbourne, FL 32904

Satellite Medical Imaging
646 Palos Verde Dr.
Satellite Beach, FL 32937-5708

Scarsdale Equities, LLC.
10 Rockefeller PLZ
Ste. 720
New York, NY 10020-0060

Scharpf, Marilyn
5140 Banana Ave.
Cocoa, FL 32926-2006

Scheck, Karen
Colonial Penn Life Insur Co
P.O. Box  30969
Amarillo, TX 79120-0969

Schnader Harrison Segal
ATTN: David Baback
1600 Market Street, Ste 3600
Philadelphia, PA 19103-7286

Schnader, Harrison, Segal
P.O. Box 826404
Philadelphia, PA 19182-6404

Schneider, Anna
532 S WILDWOOD LANE
Melbourne VLG, FL 32904-2562

Scholz, Maria
8032 Old Tramway
Melbourne, FL 32940-2154

School Outfitters
P.O. Box 638517
Cincinnati, OH 45263-8517

Schuler, John
534 Sloane St.
Sebastian, FL 32958-4368

Schuler, John
757 Spire Ave.
Sebastian, FL 32958-4247

Scott P. McCloskey, Inc.
678 Benitawood Court
Winter Springs, FL 32708-3835

Sebastian River Medical Ctr
13695 US Highway 1
Sebastian, FL 32958-3230

Secure Waste Disposal, Inc.
P. O. Box 540417,
Orlando, FL 32854-0417

Securities and Exchange Comm.
175 W. Jackson ST
Ste. 900
Chicago, Il 60604-2908

Security Bond Associates
10131 SW 40th St.
Miami, FL 33165-3947

Senior Scene Magazine
P. O. Box 410481
Melbourne, FL 32941-0481

Sergey Gillis
Barbara Holser
2491 Arizona St
W Melbourne FL 32904-6112


ServPro of South Brevard
2335 Aurora Rd,
Melbourne, FL 32935-3305

Service Master
5125 S. Hwy U.S. 1
Ste. 3
Rockledge, FL 32955-5442

Sharonda Williams
1711 Dixon Blvd Apt 238
Cocoa, FL 32922-5456


Sheppard, Ronda
779 CLARKE AVE
Melbourne, FL 32935-3022

Sheridan Healthcorp, Inc.
7700 West Sunrise Boulevard
Mailstop PL-6
Plantation, FL 33322-4113

Sherwin Williams
1612 S. Babcock St.
Melbourne, FL 32901-4439


Shlepr, David
261 Carmel Dr.
Melbourne, FL 32940-7783

Sholly, William
753 Wimbrow Dr.
Sebastian, FL 32958-4257

Shoreline Flooring Supplies,
4450 Enterprise Ct,
Melbourne, FL 32934-9203


Shoreline Medical, Inc.
877 N. Hwy A1A # 1004
Indialantic, FL 32903-3026

Shred-it USA, LLC.
28883 Network Place
Chicago, IL

Sichenzia Ross Friedman Ference LLP
1185 Avenue of the Americas
37th Floor
New York, NY 10036-2603


Sidoti & Company, LLC.
1212 Ave of the Americas
15th Flr
New York, NY 10036-1600

Sielicki, Christina
1100 LARCH CIR NE #201
Palm Bay, FL 32905-6414

Sign Design
1728 Agora Circle SE
Palm Bay, FL 32909-3906


Sign Pro
2380 Sarno Road
Melbourne, FL 32935-2654

Sign Quick
ATTN: Lee P. Fish
311 S. Babcock St.
Melbourne, FL 32901-1211

Sign-A-Rama
2121 Vista Parkway
West Palm Beach, FL 33411-2706


Signius Communications
648 Busse Hwy
Park Ridge, IL 60068-2502

Signius Communications
PO Box 639236
Cincinnati, OH 45263-9236

Signius Melbourne
1333 Gateway Dr #1013
Melbourne, FL 32901-2647


Silver Ring Splint
P.O. Box 2856
Charlottesville, VA 22902-2856

Silwanicz, Bryan
1814 Laurel Oak DR N
Rockledge, FL 32955-3412

Simon, Michael
494 Sedgewood Circle W.
Melbourne, FL 32904-8032


Simplex Grinnell
Dept. CH 10320
Palantine, IL

SimplexGrinnell
Dept. CH 10320
Palatine, IL 60055-0320

Simpson, Kimberly
969 Somerset LN
Melbourne, FL 32940-1631

Sims, Kimberly
1320 ANCHOR LANE
Merritt Island, FL 32952-5881

Sims, Kimberly N.
1320 Anchor LN
Melbourne, FL

Stuprem, Inc.
P.O. Box 105611
Atlanta, GA 30348-5611

Smith & Associates
3301 Thomasville Rd. Ste 201
Ste 201
Tallahassee, FL 32308-7941

Smith & Associates
3301 Thomasville Road
Suite 201
Tallahassee, FL 32308-7941

Smith & Nephew
6500 City West PKWY
Ste. 401
Eden Prairie, MN 55344-7732

Smith, Derek
4296 Held Rd.
Palm Bay, FL 32907-6321

Smith-Perri, Karlene
4084 LONGLEAF DRIVE
Melbourne, FL 32940-1465

Sneeden, Ngoc Angelique
3627 Peninsula Circle
Melbourne, FL 32940-1114

Society of Military Orthopedic Surgeons
110 W. Rd.
Ste. 227
Towson, MD 21204-2341

Solution Management Corp.
1712 Pioneer Ave., Suite 365
Cheyenne, WY 82001-4406

Sound Imaging
7580 Trade St.
San Diego, CA 92121-2479

South Beach Little League
PO Box 33491
Indialantic, FL 32903-0491

Southern Janitor Supply Inc
34 E. Court St.
Melbourne, FL 32904-4098

Southern Photo
125 E. Nasa Blvd. #101
Melbourne, FL 32901-1900

Southern Plumbing of Brevard
3650 Valkaria Rd.
Malabar, FL 32950-4736

Space Coast Fire & Safety
420 Manor Dr.
Merritt IS, FL 32952-3740

Space Coast Fire & Safety
420 Manor Dr.
Merritt Island, FL 32952-3740

Space Coast Honor Flight
PO Box 560975
Rockledge, FL 32956-0975

Space Coast Magazines, LLC
P. O. Box 410901
Melbourne, FL 32941-0901

Space Coast United Soccer Club
P.O. Box 410301,
Melbourne, FL 32941-0301

Specialtycare IOM Services
3 Maryland Farms Suite 200
Brentwood, TN 37027-5780

Spectrum Business/Brighthouse Networks
PO Box 790450
Saint Louis, MO 63179-0450

Speed, Antonio
Zimmerman, Kiser, Sutcliffe
315 E Robinson St #600
Orlando, FL 32801-4308

Spikes, Frances
8587 Highway 85 N,
Laurel Hill, FL 32567-2329

SpineSmith Partners, LP
4719 S. Congress
Austin, TX 78745-2354

Spoiled Rotten Cleaning Service
896 Sadnet Circle NE
Palm Bay, FL 32905-5414

Sposato, Pamela
241 Sea Gull DR
Satellite BCH, FL 32937-2149

St. Lucie County Sheriffs Office,
4700 W Midway Rd,
Fort Pierce, FL 34981-4825

Stansell, Courtney
194 Eden Ave
Satellite BCH, Fl 32937-2112

Staples Advantage
125 Mushroom Blvd
Rochester, NY 14623-3203

Staples Advantage
PO Box 105638
Atlanta, GA 30348-5638

Staples Business Credit
PO Box 105638
Atlanta, GA 30348-5638

Staples Corporate
500 Staples Dr.
Framingham, MA 01702-4474

Starkey, Mary Ann
141 S. Twin Lakes Rd.
Cocoa, FL 32926-8732

Steamboat Carpet Cleaner
2583 Victoria Dr.,NE
Palm Bay, FL 32905-2531

Stephanie Baron
1648 Sunny Brook Ln Ne Apt M109,
Palm Bay, FL 32905-6573

Stephen West
350 Wickham Lakes Dr
Melbourne, FL 32940-2209

Steve McKillop, Attorney
1040 Woodcock Rd.
Ste. 100
Orlando, FL 32803-3510

Steve Ryland
3490 Poseidon Way
Indialantic, FL 32903-1840

Stevens, Mark Concepts in Color,
1410 Pinebrook Drive
Clearwater, FL 33755-3438

Steward Health Care
1900 N. Pearl St. Suite 2400
Dallas, TX 75201-2470

Steward Healthcare System LLC
McDermott Will & Emery LLP
333 SE 2nd Avenue, Suite 4500
Miami, Florida 33131-4336

Steward Healthcare System LLC
McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173-0002

Steward Medical Group, Inc.
c/o Steward Health Care Sys
P.O. Box 744948
Atlanta, GA 30374-4948

Stone Supermarket of Florida, Inc.
ATTN: John K. Folson
129 W. Hibiscus Blvd., Ste Q
Melbourne, FL 32901-3006

Straiton, John
16 River Falls Dr.
Cocoa Beach, FL 32931-2396

Strelcheck Healthcare Search
1009 W. Glen Oaks Lane
Ste. 211
Mequon, WI 53092-3383

Stripes, Inc.
275 Bay Tree Lane
Palm Bay, FL 32909-6115

Studio 99 Creative
P. O. Box 12
Titusville, FL 32781-0012

Studio 99 Creative, Inc.
P. O. Box 411458
Melbourne, FL 32941-1458

Stump, Tammy
1715 S Park Ave
Melbourne, FL 32901-4352

Summer Medical
P. O. Box 51496
Jacksonville Beach, FL 32240-1496

Sunrise Bank
5604 N. Atlantic Ave.
Cocoa Beach, FL 32931-3920

Suntree Country Club
1 Country Club Dr,
Melbourne, FL 32940-7699

Support Systems Assoc., Inc
304 S. Harbor City Blvd.
Ste 100
Melbourne, FL 32901-1382

Supreme Title Closings
2415 S Babcock St.
Melbourne, FL 32901-5369

Susan Lenio
2024 Manhattan Ln
Casselberry, FL 32707-2411

Susan M. Meltzer
3113 Bellwind Cir
Rockledge, FL 32955-5156

Susana Rodriguez
7208 Wando Ave,
Grant Valkaria, FL 32949-5350

Sustainable Solutions Group
Box 740209
Dept. 40299
Atlanta, GA 30374-0209

Swanson, April
316 Rutgers Ave
Melbourne, FL 32901-7737

Sweeney, Victoria A.
965 Brewster LN
Rockledge, FL 32955-4017


Sweeten, Tammy
Nance Cacciatore
525 N. Harbor City Bl.
Melbourne, FL 32935-6890

Sykes Creek Prof Center
1344 S. Apollo Bl.
Ste. 400
Melbourne, FL 32901-3180

Sykes Creek Prof. Center
1344 S. Apollo Blvd.
Ste. 400
Melbourne, FL 32901-3180


Sykes Creek Prof. Center, LLC
c/o David McFarlin
PO Box 3753
Orlando, FL 32802-3753

Sykes Creek Professional Center LLC
Fisher Rushmer, P.A.
390 N. Orange Ave., Suite 2200
Post Office Box 3753
Orlando, FL 32802-3753

TASC
TASC Client Invoices
P.O. Box 88278
Milwaukee, WI 53288-8278


TEHC, LLC.
8669 NW 36TH St. #355
Miami, FL 33166-6720

TLC Engineering for Architecture, Inc.
255 S. Orange Ave.
Ste. 1600
Orlando, FL 32801-3463

TLC Engrng for Architecture
255 S. Orange Ave.
Ste. 1600
Orlando, FL 32801-3463


TLR of Brevard, LLC
3490 Poseidon Way
Indialantic, FL 32903-1840

TNT Racing Group
130 N Sunway Dr.
Gilbert, AZ 85233-5040

Tagliaferro, Tym
835 Deep Wood Dr.
Medina, OH 44256-2722


Taglich Brothers, Inc.
790 New York Ave.
Ste. 209
Huntington, NY 11743-4400

Take Stock In Children
3100 University Blvd. S. Suite 300
Jacksonville, Florida 32216-2752

Tallman, Shirley
1176 Hunt Club Lane
Cheboygan, MI 49721-9147


Tammy Soltis
880 W Main St
Newark OH 43055-2552

Tasos C. Paindiris, Esq.
390 North Orange Ave.
Ste. 1285
Orlando, FL 32801-1674

Taylor F. Ford, Esq.
P.O. Box 1631
Orlando, FL 32802-1631


Taylor, Jean
660 Brevard Ave., Unit 1547
Cocoa Beach, FL 32931-4461

Taylor, Jennifer
1332 Lemur Lane
Viera, FL 32940-6966

Tekki Consulting
3208 Alethea Dr.
Algonquin, IL 60102-9658


Tennis Professionals Charities Foundatio
30 Tradewinds Dr.
Indian Harbour Beach, FL 32937-5300

TerraCom Direct
8635 Holiday Springs Rd.
Melbourne, FL 32940-6903

Terry Wolters
900 S. 3rd St.
Fort Pierce, FL 34950-5117


That's Great News
900 Northrup Rd.
Wallingford, CT 06492-1997

The B.A.C.K. Center
2222 S Harbor City Bl..
Ste. 610
Melbourne, FL 32901-5591

(p)THE CURARE GROUP INC
120 W 7TH STREET
SUITE 312
BLOOMINGTON IN 47404-3868

The CyberPlan Grp Med Braces
11618 Highbury Way
Tampa, FL 33626-2564

The Doctors Company/FPIC
7751 Belfort Blvd, Ste 100
Jacksonville, FL 32256-6977

The Hartford
PO Box 660916
Dallas, TX 75266-0916

The Haven for Children
555 GRANT AVE
Satellite BCH, FL 32937-2921

The M.O.R.G.A.N Project
4241 N Hwy 1
Melbourne, FL

The Medusa Group of Florida
6985 South Tropical Trail
Merritt Island, FL 32952-6605

The MicroCap Conference
404 5th Ave.
New York, NY 10018-2797

The Park at Melbourne
2405 S. Harbor City Bl.
Melbourne, FL 32901

The Predictive Index
101 Station Dr.
Westwood, MA 02090-2392

The Staywell Company
P. O. Box 90477,
Chicago, IL 60696-0477

The Tech Company
3932 W. Eau Gallie Bl.
Ste. 102
Melbourne, FL 32934-3291

The Tech Company
3932 W. Eau Gallie Blvd., Suite 102
Melbourne, FL 32934-3291

The Torpy Group
Zies Widerman Sutch & Malek P.L.
1695 Rochelle Pkwy.
Merritt Island, FL 32952-5649

The Town of Indialantic
216 Fifth Ave.
Indialantic, FL 32903-3199

Thomas C. Adam
ADAM LAW GROUP, P.A.
326 North Broad Street Ste. 208
Jacksonville, FL 32202-4846

Thomas C. Adam
The Adam Law Group P.A.
326 North Broad Street Ste. 208
Jacksonville, Florida 32202-4846

Thomas Dukes, Esq.
108 E. Central Blvd
Orlando, FL 32801-2408

Thomey, Carla
975 Pellam Ave. NE
Palm Bay, FL 32907-1234

Thysenn Krupp Elevator
4317 35th Street
Orlando, FL 32811-6501

Timothy Brown, Esq.
240 Townsend Sq.
Oyster Bay, NY 11771-2339

Timothy Rivera
310 La Havre Ct,
Merritt Island, FL 32953-6831

Timothy Skeldon
818 Wisteria Dr South
Charleston WV 25309-2002

Tino Gonzalez, Esq.
1600 Sarno Rd.
Suite 1
Melbourne BCH, FL 32935-4990

Tobon, Vanessa
979 Alexia ST
Melbourne, FL 32935-3121

Tolman, John
1837 Coco Plum St.
Palm Bay, FL 32905-3307

Tom Foster, MD
205 Ballyshannon ST STE. B501
Melbourne, FL 32951-3154

Tony Diana
1211 E New Haven Ave,
Melbourne, FL 32901-7390

Tony's Mobile of Brevard
1852 Glenwood Dr.
Melbourne, FL 32935-5436

Town of Indialantic
216 5th Ave
Indialantic, FL 32903-3199

Townsend - A Thuasne Co
4615 Shepard St.
Bakersfield, CA 93313-2339

Tracey Marrero
2381 Jupiter Blvd SW
Palm Bay, FL 32908-3416

Tracy L. Ryland
3490 Poseidon Way
Indialantic, FL 32903-1840

Transworld Systems Inc.
P.O. Box 5505
Carol Stream, IL 60197-5505

Travellers CL Remittance Ctr
PO Box 660317
Dallas, TX 75266-0317

Travellers Insurance
P. O. Box 660317
Dallas, TX 75266-0317

TriState Orthopedic Products
6325 Miami Rd.
Cincinnati, OH 45243-3030

Trilogy Medwaste Southeast
P.O. Box 670650
Dallas, TX 75267-0650

Trincali, Sauveur
Annette Trincali
1200 S Courtenay Pkwy # 305
Merritt Island, FL 32952-3814

Tripoint Global Equities
1450 BRd.way
26th Floor
New York, NY 10018-2207

Tripoint Global Equities, LLC
1450 Broadway, 26th Flr.
New York, NY 10018-2207

Triumph Premium Finance
P. O. Box 1250
Bettendorf, IA 52722-0021

Trizetto Provider Solutions
Dept CH 16897
Palantine, IL

TruMedical Distributions FL LLC
7777 N Wickham Rd
Ste 12-413
Melbourne, FL 32940-7979

TruMedical Solutions, LLC
P. O. Box 1869
Collegedale, TN 37315-1869

True Risk, LLC.
914 - 164th St. SE, Unit 456
Mill Creek, WA 98012-6385

TrueRisk, LLC.
P.O. Box 306
Lima, PA 19037-0306

Truist Bank
214 N. Tryon St.
Charlotte, NC 28202-2374

Truist Bank
214 N. Tyron St.
Charlotte, NC

Truist Bank
214 N. Tyron St.
Charlotte, NC 28202

Truist Bank
3750 Brookside Parkway
Suite 150
Alpharetta, GA 30022-1435

Tucker Advertising Co.
424 South Banana River Blvd.
Cocoa Beach, FL 32931-3321

Tucker's Plumbing, Inc.
2915 S. Harbor City Blvd.
Melbourne, FL 32901-7296

Tucker, Janice
2915 S. Harbor City Bl.
Melbourne, FL 32901-7259

Turf Management
P.O. Box 247
Melbourne, FL 32902-0247

Turknett Realty Group, LLC.
3725 Oak Lane
Melbourne, FL 32934-7519

Tyco Global Financial Sol.
232 Momentum Place
Chicago, IL 60689-5322

Tyco Simplex
c/o Johnson Contro,
5757 N. Green Bay Avenue
Glendale, WI 53209-4408

Tyler Morin c/o Charpentier Law
2290 W. Eau Gallie Boulevard
Suite 212
Melbourne, FL 32935-3145

U.S. Bank Equipment Finance
P. O. Box 790448
St. Louis, MO 63179-0448

U.S. Bank National Association
d/b/a U.S. Bank Equipment Finance
c/o Emanuel & Zwiebel, PLLC
7900 Peters Road,
Building B - Suite 100
Plantation, Florida 33324-4045

U.S. Bank, N.A. d/b/a U.S. Bank Equipment Fi
1310 Madrid Street
Marshall, MN 56258-4099

U.S. Legal Services
8133 Baymeadows Way
Jacksonville, FL 32256-8218

U.S. Security Associates, Inc.
P. O. Box 931703
Atlanta, GA 31193-1703


UBS Financial Services
1251 Avenue of Americas
New York NY 10020-1174

UNUM Life Insur Co of America
P.O. Box 409548
Atlanta, GA 30384-9548

UPS
P.O. Box 7247-0244
Philadelphia, PA


(p)US BANK
PO BOX 5229
CINCINNATI OH 45201-5229

US Bank Equipment Finance
PO BOX 790448
St. Louis, MO 63179-0448

US Dept of Justice
8701 Morrissette Drive
Springfield, VA 22152-1080


US Legal Services, Inc.
8133 Baymeadows Way
Jacksonville, FL 32256-8218

US Patent & Trademark Office
600 Dulany Street
Alexandria, VA 22314-5790

US Premium Finance
P.O. Box 924647
Norcross, GA 30010-4647


UTC LABS - Renaissance RX
1441 Canal St.
New Orleans, LA 70112-2714

United Healthcare
P.O. Box 740800
Atlanta, GA 30374-0800

United Healthcare Insurance
P.O. Box 94017
Palantine, IL 60094-4017


United Rentals
P. O. Box 100711
Atlanta, GA 30384-0711

United States Treasury Internal Revenue Serv
United States of America 1500
Pennsylvania Avenue NW
Washington DC 20220-0001

United States Trustee - ORL
Office of the United States Trustee
George C Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210


UnitedHealthcare Insurance Company
ATTN: CDM/Bankruptcy
185 Asylum Street 03B
Hartford, CT 06103-3402

VECMAR
7595 Jenther Dr.
Mentor, Oh 44060-4872

VGM Insurance Corporate,
1111 W. San Marnan Drive
Waterloo, IA 50701-9007


VH Medical Staff
Attn:  Medical Staff
8745 N. Wickham Rd.
Melbourne, FL 32940-5997

VIA Acquisition Corp.
c/o Kurt M. Heyman, Esq.
300 Delaware Ave. Ste. 200
Wilmington, DE 19801-6601

Valenti, Jessica
2061 Davana St. NE
Palm Bay, FL 32905-5207


Valerie Swaby
4700 W Midway Rd
Fort Pierce, FL 34981-4825

Van Kempen, Brandon
625 Mission Bay Dr.
Satellite Beach, FL 32937-5701

Van Scheetz, Oscar
1445 Blanche St.
Malabar, FL 32950-6906


Velez, Arwen
3217 Cappio Dr.
Melbourne, FL 32940-1311

Venture Medical ReQuip, Inc.
6008 Bonacker Dr.
Tampa, FL 33610-4841

Vergel, Jhon
Boca Raton, FL

Verizon Wireless
P. O. Box 660108
Dallas, TX 75266-0108

Vero Beach Media, LLC.
P. O. Box 1396
Vero Beach, FL 32961-1396

Via Acquisition Corp
1 Brush Hill Rd.
New Fairfield, CT 06812-2667

Viarengo, Pamela
705 Puesta Del Sol Plaza
Indialantic, FL 32903-3625

Viera Hospital Medical Staff
8745 N. Wickham Rd.
Melbourne, FL 32940-5997

Viera Spyglass, LLC.
7000 Spyglass Court
Ste. 500
Viera, FL 32940-7948

Ville Chiropractic Orthopedic
155C Jackson Ave.
Satellite Beach, FL 32937-2993

Ville, Michael
Michael Ville, D.C. F.A.C.O.
155 C. Jackson Ave.
Satellite Beach, FL 32937-2993

Villella, Gerald
4800 Kumquat St.
Cocoa, FL 32926-2251

Vincent K. Lipponer
111 Snead Rd Apt F,
Indian Harbour Beach, Fl 32937-5380

Vintage Filings, LLC
350 Hudson Street, Suite 300
New York, NY 10014-4504

Vinyl Top & Upholstery Shop
6945 Sonny Dale Dr.
W. Melbourne, FL 32904-2251

Vitera Healthcare Solutions
P. O. Box 203658
Dallas, TX 75320-3658

Vliegenthart, Donald H.
880 Kerry Downs Cir
Melbourne, FL 32940-1731

W. H. Benson & Company
4780 Dairy Rd. Ste. 103
Melbourne, FL 32904-8482

W. Melbourne Town CTR
P.O. Box 531794
Atlanta, GA 30353-1794

W., Monica
1506 Chesapeake Court
Melbourne, FL 32940-6845

(p)WACHOVIA BANK NA
MAC X2303-01A
1 HOME CAMPUS
1ST FLOOR
DES MOINES IA 50328-0001

Wachovia/Wells Fargo Bank
420 Montgomery St.
San Francisco, CA 94104-1298

Wade, Allison
2526 Canary Isles Drive
Melbourne, FL 32901-6800

Wade, Allison M.
2526 Canary Isles DR
Melbourne, FL 32901-6800

Wade, Colette
1432 Gallo Court
Melbourne, FL 32935-5348

Walcott, Lucille
Wicker, Smith, O'Hara
6525 Third St., Ste 309
Rockledge, FL 32955-5749

Walker Plumbing Service, Inc.
4355 Dow Rd. #122
Melbourne, FL 32934-9220

Wallace, William
7180 Bevil Ave.
Cocoa, FL 32927-2909

Wallstreet Writer, LLC
c/o Dodi Handy
745 E. Wildmere Avenue
Longwood, FL 32750-5577

Walters, Etta
870 N Miramar Ave.
Indialantic, FL 32903-3054

Walton, Shawn C.
250 Ibis Dr.
Melbourne Beach, FL 32951-3725

Waste Management
P. O. Box 4648
Carol Stream, IL 60197-4648

Waste Management Inc. of Fl
P. O. Box 4648
Carol Stream, IL 60197-4648

Wavering, Traci
871 Remsen Ave NW
Palm Bay, FL 32907-7722

Weather Engineers
812 E. Seminole Ave.
Melbourne, FL 32901-4632

Wehby, Abraham J.
105 SE 1st St.
Satellite Beach, FL 32937-2119

WellFleet Partners, Inc.
One Penn Plaza, 24th Flr.
New York, NY 10119-0012

Wellcare Corporate
8725 Henderson Road
Tampa, FL 33634-1143

Wells Fargo Business Visa
420 Montgomery Street
San Francisco, CA 94104-1298

Wells Fargo Vendor Fin Serv
P. O. Box 105710
Atlanta, GA 30348-5710

Wells Fargo Visa
420 Montgomery Street
San Francisco, CA 94104-1298

Wells Fargo Wholesale Lock Box
P. O. Box 60253
Charlotte, NC 28260-0253

Wessendorf, Kelly
1368 Torgerson Rd  SE
Palm Bay, FL 32909-8411

Wessendorf, Kelly L.
1368 TORGERSON RD SE
Palm Bay, FL 32909-8411

West Marine
P. O. Box 50060
Watsonville, CA 95077-5060

West Melbourne Town Center, LLC
2030 Hamilton Place Blvd CBL
Center, Suite 500 Chattanooga, TN 37421-6038

White, Grace
1532 Dittner Circle SE
Palm Bay, FL 32909-1314

White, Joan Beth
2218 Kempton Park Circle
Bel Air, MD 21015-6164

Whittaker Cooper Financial Group
1692 West Hibiscus Blvd.
Melbourne, FL 32901-2631

Widerman Malek
1990 W. New Haven Ave.
Melbourne, FL 32904-3920

Widerman Malek PL
1990 West New Haven Ave
Suite 201
Melbourne, FL 32904-3923

Wiginton Fire Systems
699 Aero Lane
Sanford, FL 32771-6699

Wilbert Nieves
COCOs Handyman & Roofing Services INC
PO BOX 121071
West Melbourne, FL 32912-1071

Wilfred Colon
112 Lagoon Ave,
Melbourne, Fl 32901-1359

William Jaskulski
546 Vin Rose Cir Se
Palm Bay, Fl 32909-8551

William M. Lindeman, P.A.
200 E. Robinson St.
Ste. 290
Orlando, FL 32801-1950

William Sholly
421 Columbus St
Sebastian FL 32958-4319

Williams, Eula
1555 Banana Dr.
Titusville, FL 32780-3872

Williams, John
6850 US HWY 1
Grant, FL 32949-2224

Williams, Sharonda
1648 Sunny Brook LN
Palm Bay, FL 32905-6535

Willie Colon
112 Lagoon Ave,
Melbourne, FL 32901-1359

Wilson Davis & Company
236 S. Main St.
Salt Lake, UT 84101-2001

Winner Vending, Inc.
1335 W. King St.
Cocoa, FL 32922-8621

Winnie Florabel Quiapo Turner Indiv and as P
c/o Kelley Fulton & Kaplan, PL
1665 Palm Beach Lakes Blvd., Ste. 1000
West Palm Beach, FL 33401-2109

Winnie Florabel Quiapo Turner, individually
c/o Kelley Fulton & Kaplan, PL
1665 Palm Beach Lakes Blvd., Ste. 1000
West Palm Beach, FL 33401-2109

Wolfe Axelrod Weinberger Associates, LLC.
Attn: Steven D. Axelrod
317 Madison Ave. Suite 515
New York, NY 10017-5282


Wolinski, Michael
1807 REDWOOD AVENUE
Melbourne BCH, FL 32951-2439

Womack, Janet
3498 Ashwood CT
Melbourne, FL 32934-8397

Woodmen of World
1700 Farnam Street
Suite 600 Omaha, NE 68102-2022


World Wide Holdings, LLC
950 3rd Ave Fl 18
New York, NY 10022-2705

Wright, Novalia
P.O. Box 61983
Palm Bay, FL 32906-1983

Wright, Novalia E.
P O BOX 61983
Palm Bay, FL 32906-1983


Wuesthoff Med Ctr-Rockledge
Office Mail Stop #29
P.O. Box 565002
Rockledge, FL 32956-5002

Wuesthoff Med Staff-Melbourne
250 N Wickham Rd
Melbourne, FL 32935-8625

XGolf America, Inc.
19807 Hamilton Avenue
Los Angeles, CA 90502-1341


Xtreme Racing
675 August St SE
Palm Bay, FL 32909-3750

YP f/k/a  ATT Adv.
P. O. Box 5010
Carol Stream, IL 60197-5010

Yewell, Joan
475 Bimini Lane
Satellite Beach, FL 32937-4450


Yosi
205 E. 42nd St., Floor 14
New York, NY 10017-5752

Youmans, Herman
Dept. of the Navy Office
161 Turner St., Ste. B
Pensacola, FL 32508-5270

Young, Mary Louise
P.O. Box 540306
Merritt Island, FL 32954-0306


Youssef, Sameh
EQUIAN, LLC DM Trust - Aetna
P.O. Box 639715
Cincinnati, OH 45263-9715

Zacks Investment Research, Inc.
10 S. Riverside Plaza
Ste. 1600
Chicago, IL 60606-3830

Zirilli & Zirilli C.P.A.
999 Vanderbilt Beach Rd,
Ste 200, Naples, FL 34108-3508


Zoom Media
55 Almaden Blvd 6th Floor
San Jose, CA 95113-1608

Zurich North America
1299 Zurich Way
Schaumburg, IL 60196-1056

Aaron R. Cohen
P.O. Box 4218
Jacksonville, FL 32201-4218


Jacob Januszewski
c/o Clive Morgan, Esq.
6712 Atlantic Blvd
Jacksonville, FL 32211-8730

Lynn Welter Sherman
Trenam Law
200 Central Avenue, Suite 1600
St. Petersburg, FL 33701-3578


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g) (4).

CBIZ MHM, LLC
Marc H. List, JD, CPA, PFS
Senior Managing Director
2255 Glades Road, Suite 321A
Boca Raton, FL 33431

All Star Recruiting
800 Fairway Dr.
Ste. 300
Deerfield Beach, FL

Auto-Owners Insurance
P. O. Box 30315
Lansing, MI 48909-7815

City of Palm Bay
120 Malabar Rd. SE
Palm Bay, FL

Dell Business Credit
P. O. Box 5275
Carol Stream, IL

Department of the Treasury Internal
Revenue Service
Austin, TX 73301-0002

GE Healthcare
P.O. Box 96483
Chicago, IL

(d)GE Healthcare
PO Box 96483
Chicago, IL 60693

IPFS Corporation
P. O. Box 32144
New York, NY 10087-2144

(d)IPFS Corporation
P. O. Box 730223
Dallas, TX

(d)IPFS Corporation
P.O. Box 32144
New York, NY

MDM Worldwide Solutions, Inc.
264 West 40th St. Ste. 602
New York, NY 10018

Mediant Communications Inc.
P. O. Box 29976
New York, NY 10087-9976

Modus Operandi
709 S. Harbor City Blvd.
Ste. 400
Melbourne, FL 32901

Nextel Communications
P. O. Box 4181
Carol Stream, IL 60197-4181

The Curare Group, Inc.
2990 E. Covenanter Dr.
Bloomington, IN

US Bank
800 Nicollet Mall
Minneapolis, MN 55402

Wachovia Mortgage Corp.
P. O. Box 96001
Charlotte, NC 28296-0001

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)GMR Melbourne, LLC

(u)Sichenzia Ross Ference LLP

(u)Steward Health Care System LLC

(u)Trenam, Kemker, Scharf, Barkin, Frye, ONei

(u)ACHS

(u)AJL of Brevard, LLC.

(d)AT&T
PO Box 105262
Atlanta, GA 30348-5262

(d)AT&T
PO Box 105262
Atlanta, GA 30348-5262

(u)Ader, Frederika

(u)Adler, Deidre

(d)Advanced Pro-Com, Inc.
P. O. Box 876
Melbourne, FL 32902-0876

(u)American Express Merchant

(u)Arthur, Norman

(u)Associated Mortgage

(d)Athena Health, Inc.
P.O. Box 415615
Boston, MA 02241-5615

(u)Audit Adjustment

(d)BB&T
1300 S. Babcock St.
Melbourne, FL 32901-3067

(u)Barnett, Ashley
1091 W. Eau Gallie Blvd
Melbourne

(u)Baron, Stephanie

(d)Batten Capital Group, LLC
c/o Michael A. Nardella, Esq.
Nardella & Nardella, PLLC
135 W. Central Blvd., Suite 300
Orlando, FL 32801-2435

(u)Beach, Edith

(d)Beachside Physical Therapy
175 E. Nasa Blvd
Ste. 303
Melbourne, FL 32901-1998

(d)Bean, Kimberly
4225 Chicago Ave.
Melbourne, FL 32904-9016

(d)Bean, Kimberly
4225 Chicago Ave.
Melbourne, FL 32904-9016

(u)Bennett, Deborah

(u)Beth Lewis Photography

(u)Biancardi, Evelyn

(u)Bill Emans

(d)Breg, Inc.
P.O. Box 849991
Dallas, TX 75284-9991

(d)Brevard County Tax Collector
P. O. Box 2500
Titusville, FL 32781-2500

(u)Brian Hodgers Campaign

(u)Bright House Advertising

(d)Brown & Brown of Florida, Inc.
220 S. Ridgewood Ave.
Daytona Beach, FL 32114-4300

(d)Brown, Michelle
3585 Serenity LN
Melbourne, FL 32934-7524

(u)Brown, Robert

(d)C&K, LLC.
3540 Charlton PL
Melbourne, FL 32934-8344

(d)CR of Melbourne
709 S. Harbor City Blvd.
Ste. 250
Melbourne, FL 32901-1942

(d)CR of Melbourne, LLC.
940 Myrtle Ave.
Melbourne, FL 32935-5000

(d)CT Capital, LTD., d/b/a CT Capital, LP
c/o J. Ellsworth Summers, Jr., Esq.
Burr & Forman LLP
50 N. Laura Street, Suite 3000
Jacksonville, FL 32202-3658

(u)CT Corporation
P.O. Box 4349 Carol Stream
IL

(u)Campaign Account of W. Ivey

(u)Cancer Care Foundation

(u)Capps, Rae

(u)Centricity Consulting

(u)Charles Bronson Campaign

(u)Charlie Crist for Governor

(u)Chenoweth, Bobby

(u)Christian Romandetti

(d)City of Melbourne
900 E. Strawbridge Ave.
Melbourne, FL 32901-4779

(u)Clemente, Alan

(d)Cleophat, Valerie
2197 Pumpkin Place NE
Palm Bay, FL 32905-4006

(d)Coffey, Susan
4750 Sugar Creek Dr.
Melbourne, FL 32904-9703

(u)Colon, Willie

(u)Colon, Wilred

(d)D. Badolato, P.A.
6300 N. Wickham Rd.
Ste. 101
Melbourne, FL 32940-2023

(d)DEX Imaging
PO Box 17299
Clearwater, FL 33762-0299

(u)DSF Mutual

(u)Daily Closing

(u)Davis, Pamela

(u)Debbie Thomas, Melbourne City Council
Melbourne City Council

(u)Dell Computer Corp

(u)Destefano, Teri

(d)Dimauro, Anette
510 Remington Green DR SE
#104
palm Bay, FL 32909-6863

(d)Doctor's Goodwill Foundation
P.O. Box 909
Titusville, FL 32781-0909

(u)Don's Hoagies

(d)Eau Gallie Ace Hardware
590 Eau Gallie Bl..
Melbourne, FL 32935-6517

(u)Egry, Ann M.

(u)Elite Stock Research Inc.

(u)Ellison, Paige

(d)Experian Health, Inc.
c/o Experian
PO Box 886133
Los Angeles, CA 90088-6133

(d)Explorer Multimedia, LLC
P.O. Box 320773
Cocoa Beach, FL 32932-0773

(u)Federal Express

(d)Federal Express
P. O. Box 660481
Dallas, TX 75266-0481

(u)Fiers, C. Alex

(u)First Community Insur Co

(d)Flavin, Nooney & Person
2200 S. Babcock St.
Melbourne, FL 32901-5373

(d)Florida Blue
P.O. Box 660299
Dallas, TX 75266-0299

(u)Florida Division of Corp.
2415 N. Monroe ST
Tallahassee, F

(u)Florida Power & Light
General Mail Facility
Miami, FL

(u)Florida Victory 2006

(u)Francis, Bishen

(d)Frese Hansen
2200 Front St., Ste. 301
Melbourne, FL 32901-7389

(u)Frias, Olympia

(u)Furr, Jenilee A.

(d)GMR of Melbourne, LLC
2 Bethesda Metro Center
Suite 430
Bethesda, MD 20814-6319

(u)Gailey, Judith
4721 Herons Landing Dr.
Viera, FL

(d)Genser, Scott
134 Honeysuckle Lane
Melbourne, FL 32901-1425

(u)Gonzalez, Hector

(u)Green, Amber

(u)Guerrero, Miriam

(u)HMCCCC

(u)HS Real Company, LLC.

(u)Hamilton, Melissa

(u)Handelman, Michael

(d)Hardesty, Julie L.
1406 Alberni ST NW
Palm Bay, FL 32907-9468

(u)Harland Business

(u)Harland Business Forms

(u)Harmony Farms, Inc.

(u)Harrison, Richard J.

(u)Health First Health Plans

(d)Hill York
P.O. Box 350155
Ft. Lauderdale, FL 33335-0155

(d)Holmes Medical Consulting, LLC.
5169 Sunnydale Circle
Sarasota, FL 34233-2074

(d)Hometown News
P. O. Box 850
Fort Pierce, FL 34954-0850

(u)Insurance Brokerage

(d)Internal Revenue Service
Post Office Box 7346
Philadelphia PA 19101-7346

(u)Intracoastal Marina Hurr.

(u)J. Thomas Campaign Account

(u)JAMS, Inc.
File 1750
1801 W. Olympic Bl.
Pasadana, CA

(u)Jack Parker for Sheriff

(u)Jackie Colon Campaign

(u)Jaskulski, William

(u)Jeff Kottkamp for Atty General

(u)Jeff Raines for County Comm.

(u)Jim Ford for Property Appr.

(u)Johnson, Alphonso

(u)Jones, Ken

(u)Keithline, Sandra

(u)Kenyon, Daniel

(u)Kessler, Jeff

(u)Kettlewell, Melissa

(u)Kidney, Anita

(u)King, Michael J.

(u)Klotch, Earl

(u)Knight, Alice

(u)Knight, Alice Ann

(u)Kristen A. Romandetti

(u)LaRusso, Britanny

(d)Lanko Signs & Graphics
2753 Algonquin Dr.
Melbourne, FL 32935-8807

(d)Lanko Signs & Graphics, Inc.
2753 Algonquin Dr.
Melbourne, FL 32935-8807

(u)Law, Lauren

(u)Lawrence, Iris R.

(u)Leading Edge Medical Cnslt

(u)Leffingwell, Channa

(u)Lenio, Susan W.

(u)Lepson, Darlene

(u)Lockyer, Alice

(u)Lohsen, Russ

(u)Lopez, Aida

(u)M. Bolin for County Comm.

(u)M. Needleman for Clerk of Court

(d)MAI Architects Engineers
2200 Front St., Ste. 300
Melbourne, FL 32901-7389

(d)MAI Design Build
395 Stan Dr., Suite B
Melbourne, FL 32904-1097

(d)MAZ Partners LP c/o Wolf Popper LLP
845 Third Avenue, 12th Floor
New York, NY 10022-6623

(d)MTMC of Melbourne, Inc.
3540 Charlton Pl.
Melbourne, FL 32934-8344

(u)Maffeo, Kimberly P.

(d)Man Power
P.O. Box 3097
Eau Claire, WI 54702-3097

(d)Manpower
P. O. Box 3097
Eau Claire, WI 54702-3097

(u)Marina Towers Hurricane

(d)Marina Towers, LLC.
709 S. Harbor City Bl..
Ste. 250
Melbourne, FL 32901-1942

(u)Mark LaRusso Campaign Acc

(u)Mark LaRusso Campaign Fund

(d)Maverick Multimedia, Inc.
750 Avocado Drive
Merritt Island, FL 32953-4319

(d)Medtrx Healthcare Solutions, Inc.
1 Kalisa Way
Ste. 201
Paramus, NJ 07652-3512

(u)Meibers, Mary

(d)Melbourne Regional Chamber
1005 E. Strawbridge Ave.
Melbourne, FL 32901-4740

(u)Melchione MPT, Dave

(u)Merq

(u)Mitchell, Robert

(u)Moore, Christina

(u)Morales, Miami F.

(u)Moyles, Kyle J.

(d)NALCO Company
PO Box 70716
Chicago, IL 60673-0716

(u)Nissenbaum, Michael

(u)Nunn, John W.

(d)O'Brien-Martin, Knorlene
293 Cavalier St SE
Palm Bay, FL 32909-1176

(u)Oakes, Sarah I.

(d)Opalak, Angela
4110 Key Lime Blvd
Boynton BCH, FL 33436-1608

(d)Opsahl, Tami
4210 Dixie HWY NE
Palm Bay, FL 32905-7427

(u)Oraboni, David

(u)Osteen, Diane G.

(d)Ottovegio, Kolleen
7330 Barbara Rd.
Cocoa, FL 32927-7959

(u)Owners Draw

(d)Pace Media, Inc.
2627 W. Eau Gallie Blvd.
Melbourne, Fl 32935-8304

(d)Paluso, Dominick
310 Michigan Ave.
Indialantic, FL 32903-4218

(u)Pavco Contracting Group, LLC.

(u)Paychex Payroll

(u)Paylocity Corporations - FCMG

(u)Pearson, Maureen

(d)Performance Health
P.O. Box 93040
Chicago, IL 60673-3040

(d)Petty's Meat Market
1616 S. Babcock St.
Melbourne, FL 32901-4439

(d)Plan It Lawn and Landscaping
P. O. Box 360147
Melbourne, FL 32936-0147

(u)Power of Pizza Charities
5450 Stadium
Parkway Viera, FL

(d)Premium Assignment Corp
P.O. Box 8000
Tallahassee, FL 32314-8000

(u)Recovery Services

(u)Reynolds, John

(u)Rice, Dan

(d)Risk Strategies Company
PO Box 970069
Boston, MA 02297-0069

(u)Rittenhouse, Ricki

(d)Rock Paper Simple
1370 Sarno Road Suite G
Melbourne, FL 32935-5230

(d)Romandetti, Chris
3540 Charlton Pl
Melbourne, FL 32934-8344

(d)Romandetti, Kris
3540 Charlton PL
Melbourne, FL 32934-8344

(d)Ruiz, Lissette
3137 Lamanga Dr.
Melbourne, FL 32940-8522

(u)Rusovici, Daniela E.

(u)Ryland, Tracy L.
3492 Poseidon Way
Indialantic, F

(u)SRS

(u)Salberg, Brad

(u)Sarro, Frank

(u)Saucedo, Roberto

(u)Schafer, Dina M.

(d)Schneider, Anna
532 S. Wildwood LN
Melbourne VLG, FL 32904-2562

(u)Schneider, Anna R.

(d)Securities and Exchange Comm.
175 W. Jackson ST
Ste. 900
Chicago, Il 60604-2908

(u)Sejda, Craig

(u)Sellers, Cherise

(d)Signius Communications
648 Busse Hwy
Park Ridge, IL 60068-2502

(d)Signius Communications
PO Box 639236
Cincinnati, OH 45263-9236

(u)Sirois, Michael A.

(u)Smith for County Comm Dist 4

(u)Sontag, Douglas J.

(d)Space Coast Magazines, LLC
P. O. Box 410901
Melbourne, FL 32941-0901

(u)Spina, Alyssa L.

(d)Stansell, Courtney
194 Eden Ave.
Satellite BCH, FL 32937-2112

(d)Summer Medical
P.O. Box 51496
Jacksonville Beach, FL 32240-1496

(u)Swaby, Valerie

(d)Swanson, April
316 Rutgers Ave.
Melbourne, FL 32901-7737

(d)Sykes Creek Professional Center, LLC
c/o David McFarlin
PO Box 3753
Orlando, FL 32802-3753

(u)TLC Engineering

(u)TLR of Brevard, LLC.

(d)TLR of Brevard, LLC.
3490 Poseidon Way
Indialantic, FL 32903-1840

(d)The B.A.C.K. Center
2222 S. Harbor City Bl.
Ste. 610
Melbourne, FL 32901-5591

(u)Tolozano, Martha

(u)Tom Gallagher for Governor

(u)Towers Hurricane

(u)Travellers Ins

(d)Trilogy Medwaste Southeast
P.O. Box 670650
Dallas, TX 75267-0650

(d)TruMedical Solutions, LLC
PO Box 1869
Collegedale, TN 37315-1869

(d)TruMedical Solutions, LLC.
P.O. Box 1869
Collegedale, TN 37315-1869

(d)Truist Bank
c/o Jay B. Verona, Esq.
Shumaker, Loop & Kendrick, LLP
101 E. Kennedy Blvd., Suite 2800
Tampa, FL 33602-5153

(u)United World 0

(u)VGM Insurance - Bond Renewal

(u)Van Kempen, Brandon
625 Mission Bay Dr.
Satellite Beach, FK

(u)Viera Hospital

(u)Villars, Sara
Allstate Insurance Company

(u)Vliegenthart, Donald H.

(u)Wells Fargo Bank

(u)West, Michael

(u)West, Stephen

(u)Wuesthoff Med Ctr-Melbourne

(u)Xtreme Racing

(d)Lynn Welter Sherman
Trenam Law
200 Central Avenue, Suite 1600
St. Petersburg, FL 33701-3578

(d)Thomas C Adam
Adam Law Group, P.A.
326 North Broad Street, Suite 208
Jacksonville, FL 32202-4846

(d)Winnie Florabel Quiapo Turner, individuall
c/o Kelley, Fulton & Kaplan, PL
1665 Palm Beach Lakes Blvd.
Suite 1000
West Palm Beach, FL 33401-2109

End of Label Matrix
Mailable recipients  1675
Bypassed recipients   242
Total                1917