QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| |
|---|
| Case Name: First Choice Healthcare Solutions, Inc. |
| Case Number: 6:20-bk-3355-KSJ |
| Date of Plan Confirmation: February 23, 2021 |

### QUESTIONNAIRE

| | | YES* | NO |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2 | Are any post-confirmation sales or payroll taxes past due? | X | |
| 3 | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | X | |
| 4 | Is the Debtor current on all post-confirmation plan payments? *See Footnote | | X |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

### INSURANCE INFORMATION

| | YES | NO* |
|---|---|---|
| Are real and personal property vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

### CONFIRMATION OF INSURANCE

| TYPE of POLICY and CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|
| D&O - Argo Insurance Group | 05/01/21 - 04/30/22 | 21,499.52 Monthly | None |
| | | | |
| | | | |
| | | | |

### DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:

On February 23, 2021, the Bankruptcy Court entered an Order Confirming Debtors' Amended Joint Plan of Reorganization. On April 21, 2021 a status hearing was held setting July 2, 2021 as the deadline for claim objections. On March 1, 2021, in the case of Maz Partners LP, individually and on behalf of all other similarly situated, vs. First Choice Healthcare Solutions, Inc. and Christian Romandetti, Sr., Case No. 6:19-cv-00619-PGB-LRH pending in the U.S. District Court, Middle District of Florida, Orlando Division, an Order Preliminary Approving Class Action Settlement, Preliminary Certifying Settlement Class, and Directing Notice to Settlement Class was entered. The District Court set a hearing regarding final approval of the settlement for July 26, 2021 at 10:00 a.m. at the United States District Court for the Middle District of Florida, Orlando Division, 401 West Central Boulevard, Orlando, Florida 32801.

Estimated Date of Filing the Application for Final Decree: Summer/Early Fall 2021

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ___21st___ day of ___January___, 2022

Debtor's Signature _____    Vance Friedman, CEO

First Choice Healthcare Solutions, Inc.

Case 6:20-bk-3355

For Period Ending December 31, 2021

Attachment No. 1

Questionnaire 4.  Debtor has disbursed and is continuing to disburse payments to creditors.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

Case Name: **First Choice Healthcare Solutions, Inc.**

Case Number: **6:20-bk-3355-KSJ**

Date of Plan Confirmation: **February 21, 2021**

All items must be answered. Any which do not apply should be answered "none" or "N/A".

| | | 10/01/21 - 12/31/21 | 02/22/21 - 12/31/21 |
|---|---|---|---|
| | | **Quarterly** | **Post Confirmation Total** |
| 1. | **CASH (Beginning of Period)** | $ (40,464.80) | $ 183,015.02 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 1,410,783.35 | $ 6,182,408.31 |
| 3. | **DISBURSEMENTS** | | |
| a. | **Operating Expenses (Fees/Taxes):** | | |
| | (i) U.S. Trustee Quarterly Fees | $ - | $ None |
| | (ii) Federal Taxes | None | None |
| | (iii State Taxes | - | 3,882.00 |
| | (iv Other Taxes | None | None |
| b. | **All Other Operating Expenses:** | $ 1,470,090.61 | $ 6,226,314.98 |
| c. | **Plan Payments:** | | |
| | (i) Administrative Claims | $ None | $ 34,455.00 |
| | (ii) Class One | None | None |
| | (iii Class Two | None | None |
| | (iv Class Three | | 200,543.41 |
| | (v) Class Four | None | None |
| | (vi Class Five | None | None |
| | (vi Class Six | None | None |
| | (vi Class Seven | None | None |
| | **Total Disbursements (Operating & Plan)** | $ 1,470,090.61 | $ 6,465,195.39 |
| 1. | **CASH (End of Period)** | $ (99,772.06) | $ (99,772.06) |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| | |
|---|---|
| Case Name:  First Choice Healthcare Solutions, Inc. | |
| Case Number: 6:20-bk-3355-KSJ | |
| Date of Plan Confirmation: February 21, 2021 | |

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

**For 10/31/21**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX8854 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1.  Balance per Bank Statement | 24,665.96 | 0 | | |
| 2.  ADD:  Deposits not credited | 0 | 0 | | |
| 3.  SUBTRACT:  Outstanding Checks | -107055.41 | 0 | | |
| 4.  Other Reconciling Items | 0 | 0 | | |
| 5.  Month End Balance (Must Agree with Books) | (82,389.45) | 0 | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| |
|---|
| **Case Name:  First Choice Healthcare Solutions, Inc.** |
| **Case Number: 6:20-bk-3355-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

### For 11/30/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX8854 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1.  Balance per Bank Statement | 328.17 | 0 | | |
| 2.  **ADD:**  Deposits not credited | 0 | 0 | | |
| 3.  **SUBTRACT:**  Outstanding Checks | -91025.41 | 0 | | |
| 4.  Other Reconciling Items | 0 | 0 | | |
| 5.  **Month End Balance** (Must Agree with Books) | (90,697.24) | 0 | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br><br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| | |
|---|---|
| **Case Name:** First Choice Healthcare Solutions, Inc. | |
| **Case Number:** 6:20-bk-3355-KSJ | |
| **Date of Plan Confirmation:** February 21, 2021 | |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

### For 12/31/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX8854 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1. **Balance per Bank Statement** | 3,877.40 | 0 | | |
| 2. **ADD:** Deposits not credited | 0 | 0 | | |
| 3. **SUBTRACT:** Outstanding Checks | -103649.46 | 0 | | |
| 4. Other Reconciling Items | 0 | 0 | | |
| 5. **Month End Balance** (Must Agree with Books) | (99,772.06) | 0 | | |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

QUARTE
POST CO

| Case Name: First Choice Healthcare Solutions, Inc. |
| Case Number: 6:20-bk-3355-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

ATTACHMENT NO. 4

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX8854 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 2898 | 10/01/21 | Friedman, Lance | Operating Expense | (16,583.33) |
| Dbt092921a | 10/01/21 | TD Bank Debit Card | Operating Expense | (36.90) |
| Dbt100121a | 10/01/21 | TD Bank Debit Card | Operating Expense | (299.00) |
| Dbt100121b | 10/01/21 | TD Bank Debit Card | Operating Expense | (255.00) |
| FCID100621 | 10/06/21 | FCID Medical, Inc. | Intercompany Transfer | (200,000.00) |
| Sien100621 | 10/06/21 | Siena Advisors, LLC. | Operating Expense | (10,020.00) |
| TD100621 | 10/06/21 | TD Bank | Operating Expense | (30.00) |
| TD100721 | 10/07/21 | TD Bank | Operating Expense | (30.00) |
| CFO100721 | 10/07/21 | Total CFO Services | Operating Expense | (6,500.00) |
| Acker100821 | 10/08/21 | Akerman Senterfit | Operating Expense | (25,000.00) |
| FCID100821 | 10/08/21 | FCID Medical, Inc. | Intercompany Transfer | (29,000.00) |
| 2699 | 10/08/21 | FedEx | Operating Expense | (63.87) |
| Tow100821 | 10/08/21 | Marina Towers, LLC. | Intercompany Transfer | (34,000.00) |
| TD100821 | 10/08/21 | TD Bank | Operating Expense | (30.00) |
| LF101221 | 10/12/21 | Friedman, Lance | Operating Expense | (15,000.00) |
| TD101221 | 10/12/21 | TD Bank | Operating Expense | (30.00) |
| Dbt101221 | 10/12/21 | TD Bank Debit Card | Operating Expense | (135.61) |
| Dbt101321 | 10/13/21 | TD Bank Debit Card | Operating Expense | (192.88) |
| Dbt101321a | 10/13/21 | TD Bank Debit Card | Operating Expense | (175.48) |
| Dbt101421a | 10/13/21 | TD Bank Debit Card | Operating Expense | (102.01) |
| Dbt101321c | 10/13/21 | TD Bank Debit Card | Operating Expense | (71.00) |
| Tow101421 | 10/14/21 | Marina Towers, LLC. | Intercompany Transfer | (13,000.00) |
| TD101421b | 10/14/21 | TD Bank Debit Card | Operating Expense | (8.69) |
| 3000 | 10/14/21 | Trenam, Kemker, Scharf, Barkin, Frye | Operating Expense | (2,000.00) |
| Dbt101521 | 10/15/21 | TD Bank Debit Card | Operating Expense | (7.04) |
| Dbt102021 | 10/20/21 | TD Bank Debit Card | Operating Expense | (75.00) |
| Tow102121 | 10/21/21 | Marina Towers, LLC. | Intercompany Transfer | (5,000.00) |
| Tow102221 | 10/22/21 | Marina Towers, LLC. | Intercompany Transfer | (35,000.00) |
| TD102221 | 10/22/21 | TD Bank | Operating Expense | (30.00) |
| CFO102221 | 10/22/21 | Total CFO Services | Operating Expense | (4,500.00) |
| FCID102621 | 10/26/21 | FCID Medical, Inc. | Intercompany Transfer | (10,000.00) |
| Tow102621 | 10/26/21 | Marina Towers, LLC. | Intercompany Transfer | (500.00) |
| Dbt102621a | 10/26/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| Dbt102621b | 10/26/21 | TD Bank Debit Card | Operating Expense | (96.01) |
| FIns102721 | 10/27/21 | First Insurance Funding Corp | Operating Expense | (22,574.50) |
| LF102721 | 10/27/21 | Friedman, Lance | Operating Expense | (6,583.33) |
| Tow102721 | 10/27/21 | Marina Towers, LLC. | Intercompany Transfer | (10,000.00) |
| Dbt102821 | 10/28/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| FCID102921 | 10/29/21 | FCID Medical, Inc. | Intercompany Transfer | (38,000.00) |
| Tow102921 | 10/29/21 | Marina Towers, LLC. | Intercompany Transfer | (13,500.00) |
| Strad102921 | 10/29/21 | Stradling II, Larry C. | Operating Expense | (35,000.00) |
| TD102921a | 10/29/21 | TD Bank | Operating Expense | (30.00) |
| FG103121 | 10/31/21 | First Greenwich Capital Funding | Operating Expense | (10,000.00) |
| Tow103121 | 10/31/21 | Marina Towers, LLC. | Intercompany Transfer | (8,000.00) |
| TD103121b | 10/31/21 | TD Bank | Operating Expense | (30.00) |
| LF110121 | 11/01/21 | Friedman, Lance | Operating Expense | (14,583.33) |
| TD110121 | 11/01/21 | TD Bank | Operating Expense | (30.00) |
| Dbt110121 | 11/01/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| MAdv110221 | 11/02/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt110221 | 11/02/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| MAdv110321 | 11/03/21 | Mr. Advance | Operating Expense | (1,986.67) |
| MAdv110421 | 11/04/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt110421 | 11/04/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| MAdv110521 | 11/05/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD110521 | 11/05/21 | TD Bank | Operating Expense | (30.00) |
| CFO110521 | 11/05/21 | Total CFO Services | Operating Expense | (4,500.00) |
| MAdv110821 | 11/08/21 | Mr. Advance | Operating Expense | (1,986.67) |
| MAdv110921 | 11/09/21 | Mr. Advance | Operating Expense | (1,986.67) |
| DBT110921 | 11/09/21 | TD Bank Debit Card | Operating Expense | (74.00) |
| MAdv111021a | 11/10/21 | Mr. Advance | Operating Expense | (1,986.67) |
| MAdv111021b | 11/10/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt111021a | 11/10/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| FCID111221 | 11/12/21 | FCID Medical, Inc. | Intercompany Transfer | (48,000.00) |
| 3005 | 11/12/21 | FedEx | Operating Expense | (315.72) |
| LFrie111221 | 11/12/21 | Friedman, Lance | Operating Expense | (7,500.00) |
| Madv111221 | 11/12/21 | Mr. Advance | Operating Expense | (1,986.67) |

11

ATTACHMENT NO. 4

QUARTE
POST CC

Case Name: **First Choice Healthcare Solutions, Inc.**

Case Number: **6:20-bk-3355-KSJ**

Date of Plan Confirmation: **February 21, 2021**

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX8854 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| TD111221 | 11/12/21 | TD Bank | Operating Expense | (30.00) |
| FGree111521 | 11/15/21 | First Greenwich Capital Funding | Operating Expense | (5,000.00) |
| MCA111521 | 11/15/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv111521 | 11/15/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD111521 | 11/15/21 | TD Bank | Operating Expense | (30.00) |
| MCA111621 | 11/16/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv111621 | 11/16/21 | Mr. Advance | Operating Expense | (1,986.67) |
| MaxiAuto | 11/17/21 | Friedman, Lance | Operating Expense | (2,706.03) |
| 3003 | 11/17/21 | Friedman, Lance | Operating Expense | (7,708.00) |
| MCA111721 | 11/17/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv111721 | 11/17/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt111721 | 11/17/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| Tren111821 | 11/17/21 | Trenam, Kemker, Scharf, Barkin, Frye | Operating Expense | (12,500.00) |
| MCA111821 | 11/18/21 | MCA Capital | Operating Expense | (1,998.66) |
| Madv111821 | 11/18/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD111821a | 11/18/21 | TD Bank | Operating Expense | (30.00) |
| TD111821b | 11/18/21 | TD Bank | Operating Expense | (30.00) |
| CFO111821 | 11/18/21 | Total CFO Services | Operating Expense | (5,000.00) |
| FCiD111921 | 11/19/21 | FCID Medical, Inc. | Intercompany Transfer | (8,000.00) |
| LFrie111921 | 11/19/21 | Friedman, Lance | Operating Expense | (14,583.33) |
| LFri111921a | 11/19/21 | Friedman, Lance | Operating Expense | (5,000.00) |
| MCA111921 | 11/19/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv111921 | 11/19/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD111921a | 11/19/21 | TD Bank | Operating Expense | (30.00) |
| TD111921b | 11/19/21 | TD Bank | Operating Expense | (30.00) |
| TD111921c | 11/19/21 | TD Bank | Operating Expense | (30.00) |
| Dbt111921 | 11/19/21 | TD Bank Debit Card | Operating Expense | (107.21) |
| TCFO111921 | 11/19/21 | Total CFO Services | Operating Expense | (4,500.00) |
| FCID112221 | 11/22/21 | FCID Medical, Inc. | Intercompany Transfer | (8,000.00) |
| FGree112221 | 11/22/21 | First Greenwich Capital Funding | Operating Expense | (5,000.00) |
| Fund112221 | 11/22/21 | Funders APP LLC | Operating Expense | (249.00) |
| MCA112221 | 11/22/21 | MCA Capital | Operating Expense | (1,998.66) |
| MrAdv112221 | 11/22/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt112221 | 11/22/21 | TD Bank Debit Card | Operating Expense | (85.25) |
| Dbt112221b | 11/22/21 | TD Bank Debit Card | Operating Expense | (197.50) |
| MCA112321 | 11/23/21 | MCA Capital | Operating Expense | (1,998.66) |
| MrAdv112321 | 11/23/21 | Mr. Advance | Operating Expense | (1,986.67) |
| MCA112421 | 11/24/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv112421a | 11/24/21 | Mr. Advance | Operating Expense | (1,988.67) |
| MAdv112421b | 11/24/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Black112621 | 11/26/21 | Blackstone Capital Advisors | Operating Expense | (5,000.00) |
| MCA112821 | 11/28/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv112621 | 11/28/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD112821 | 11/26/21 | TD Bank | Operating Expense | (30.00) |
| Dbt112821 | 11/26/21 | TD Bank Debit Card | Operating Expense | (8.44) |
| MCA112921 | 11/29/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv112921 | 11/29/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt112921 | 11/29/21 | TD Bank Debit Card | Operating Expense | (203.00) |
| MCA113021 | 11/30/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv113021 | 11/30/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Adam120121 | 12/01/21 | Adam Law Group | Operating Expense | (15,000.00) |
| Fins120121 | 12/01/21 | First Insurance Funding Corp | Operating Expense | (22,589.50) |
| MCA120121 | 12/01/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv120121 | 12/01/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Td120121 | 12/01/21 | TD Bank | Operating Expense | (30.00) |
| Dbt120121 | 12/01/21 | TD Bank Debit Card | Operating Expense | (88.00) |
| MCA120221 | 12/02/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv120221 | 12/02/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Emerg120321 | 12/03/21 | Emerge Pharmacy | Intercompany Transfer | (100.00) |
| 3006 | 12/03/21 | Hardesty, Julie L. | Operating Expense | (3,053.95) |
| 3007 | 12/03/21 | Lee, Gillian | Operating Expense | (1,985.84) |
| MCA120321 | 12/03/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv120321 | 12/03/21 | Mr. Advance | Operating Expense | (1,986.67) |
| CFO120321 | 12/03/21 | Total CFO Services | Operating Expense | (8,000.00) |
| TD120321 | 12/04/21 | TD Bank | Operating Expense | (30.00) |
| LF120621 | 12/06/21 | Friedman, Lance | Operating Expense | (7,500.00) |

11

QUARTE
POST CO

Case Name:  First Choice Healthcare Solutions, Inc.

Case Number: 6:20-bk-3355-KSJ

Date of Plan Confirmation: February 21, 2021

ATTACHMENT NO. 4

## CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX8854 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| LF120821b | 12/06/21 | Friedman, Lance | Operating Expense | (5,000.00) |
| MCA120621 | 12/06/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv120621 | 12/06/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD120621a | 12/06/21 | TD Bank | Operating Expense | (30.00) |
| TD120621b | 12/06/21 | TD Bank | Operating Expense | (30.00) |
| Dbt120621 | 12/06/21 | TD Bank Debit Card | Operating Expense | (90.00) |
| Dbt120621a | 12/06/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| MCA1207 | 12/07/21 | Mr. Advance | Operating Expense | (1,998.66) |
| MAdv120721 | 12/07/21 | Mr. Advance | Operating Expense | (1,986.67) |
| MCA120821 | 12/08/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv120821 | 12/08/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt120821a | 12/08/21 | TD Bank Debit Card | Operating Expense | (89.77) |
| 3008 | 12/09/21 | Andrew R. Cohen | Operating Expense | (3,412.45) |
| MCA120921 | 12/09/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv120921 | 12/09/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt120921 | 12/09/21 | TD Bank Debit Card | Operating Expense | (59.49) |
| LF121021 | 12/10/21 | Friedman, Lance | Operating Expense | (5,000.00) |
| MCA121021 | 12/10/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv121021 | 12/10/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD121021a | 12/10/21 | TD Bank | Operating Expense | (30.00) |
| TD121021b | 12/10/21 | TD Bank | Operating Expense | (30.00) |
| CFO121021 | 12/10/21 | Total CFO Services | Operating Expense | (10,000.00) |
| FCID121321 | 12/13/21 | FCID Medical, Inc. | Intercompany Transfer | (40,000.00) |
| MCA121321 | 12/13/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv121321 | 12/13/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt121321a | 12/13/21 | TD Bank Debit Card | Operating Expense | (48.50) |
| Dbt121321b | 12/13/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| Dbt121321c | 12/13/21 | TD Bank Debit Card | Operating Expense | (8.44) |
| Dbt121321d | 12/13/21 | TD Bank Debit Card | Operating Expense | (21.91) |
| Aker121421 | 12/14/21 | Akerman Senterfit | Operating Expense | (100,000.00) |
| MCA121421 | 12/14/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv121421 | 12/14/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD121421 | 12/14/21 | TD Bank | Operating Expense | (30.00) |
| Dbt121421 | 12/14/21 | TD Bank Debit Card | Operating Expense | (46.00) |
| Aker121521 | 12/15/21 | Akerman Senterfit | Operating Expense | (50,000.00) |
| Tow121521 | 12/15/21 | Marina Towers, LLC. | Intercompany Transfer | (6,000.00) |
| MCA121521 | 12/15/21 | MCA Capital | Operating Expense | (1,998.66) |
| Madv121521 | 12/15/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD121521 | 12/15/21 | TD Bank | Operating Expense | (30.00) |
| Dbt121621 | 12/16/21 | TD Bank Debit Card | Operating Expense | (46.19) |
| Aker121621 | 12/16/21 | Akerman Senterfit | Operating Expense | (25,000.00) |
| FGree121621 | 12/16/21 | First Greenwich Capital Funding | Operating Expense | (7,500.00) |
| LF121621 | 12/16/21 | Friedman, Lance | Operating Expense | (13,481.54) |
| MCA121621 | 12/16/21 | MCA Capital | Operating Expense | (1,998.66) |
| Madv121621 | 12/16/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD121521b | 12/16/21 | TD Bank | Operating Expense | (30.00) |
| TD121621a | 12/16/21 | TD Bank | Operating Expense | (30.00) |
| TD121621b | 12/16/21 | TD Bank | Operating Expense | (30.00) |
| Dbt121621 | 12/16/21 | TD Bank Debit Card | Operating Expense | (48.60) |
| FCID121721 | 12/17/21 | FCID Medical, Inc. | Intercompany Transfer | (45,000.00) |
| 3009 | 12/17/21 | Hardesty, Julie L. | Operating Expense | (3,053.95) |
| 3010 | 12/17/21 | Lee, Gillian | Operating Expense | (1,986.84) |
| MCA121721 | 12/17/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv121721 | 12/17/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt121721e | 12/17/21 | TD Bank Debit Card | Operating Expense | (428.32) |
| Dbt121721b | 12/17/21 | TD Bank Debit Card | Operating Expense | (40.60) |
| Dbt121721c | 12/17/21 | TD Bank Debit Card | Operating Expense | (26.83) |
| Dbt121721d | 12/17/21 | TD Bank Debit Card | Operating Expense | (5.00) |
| Fundr122021 | 12/20/21 | Funders APP LLC | Operating Expense | (249.00) |
| MCA122021 | 12/20/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv122021 | 12/20/21 | Mr. Advance | Operating Expense | (1,986.67) |
| Dbt122021 | 12/20/21 | TD Bank Debit Card | Operating Expense | (11.88) |
| MCA122121 | 12/21/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv122121 | 12/21/21 | Mr. Advance | Operating Expense | (1,986.67) |
| MCA122221 | 12/22/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv122221 | 12/22/21 | Mr. Advance | Operating Expense | (1,986.67) |

11

QUARTE
POST CO

**Case Name: First Choice Healthcare Solutions, Inc.**

**Case Number: 6:20-bk-3355-KSJ**

**Date of Plan Confirmation: February 21, 2021**

ATTACHMENT NO. 4

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX8854 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| MCA122321 | 12/23/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv122321 | 12/23/21 | Mr. Advance | Operating Expense | (1,986.67) |
| LF122421 | 12/24/21 | Friedman, Lance | Operating Expense | (6,000.00) |
| TD122421a | 12/24/21 | TD Bank | Operating Expense | (30.00) |
| TD122421b | 12/24/21 | TD Bank | Operating Expense | (70.00) |
| Dbt122421 | 12/24/21 | TD Bank Debit Card | Operating Expense | (9.44) |
| Dbt122421b | 12/24/21 | TD Bank Debit Card | Operating Expense | (9.72) |
| FCID122721 | 12/27/21 | FCID Medical, Inc. | Intercompany Transfer | (22,000.00) |
| Tow122721 | 12/27/21 | Marina Towers, LLC. | Intercompany Transfer | (1,000.00) |
| MCA122721 | 12/27/21 | MCA Capital | Operating Expense | (1,998.66) |
| Madv122721 | 12/27/21 | Mr. Advance | Operating Expense | (1,986.67) |
| MCA122821 | 12/28/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv122821 | 12/28/21 | Mr. Advance | Operating Expense | (1,986.67) |
| FCID122921 | 12/29/21 | FCID Medical, Inc. | Intercompany Transfer | (140,000.00) |
| Kellr122921 | 12/29/21 | Keller, Phillip J. | Operating Expense | (2,000.00) |
| 3013 | 12/29/21 | M&K CPAS, PLLC. | Operating Expense | (10,000.00) |
| MCA122921 | 12/29/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv122921 | 12/29/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD122921 | 12/29/21 | TD Bank | Operating Expense | (30.00) |
| TD122921a | 12/29/21 | TD Bank | Operating Expense | (30.00) |
| TCFO122921 | 12/29/21 | Total CFO Services | Operating Expense | (8,600.00) |
| FIns123021 | 12/30/21 | First Insurance Funding Corp | Operating Expense | (22,574.50) |
| Tow123021 | 12/30/21 | Marina Towers, LLC. | Intercompany Transfer | (6,000.00) |
| MCA123021 | 12/30/21 | MCA Capital | Operating Expense | (1,998.66) |
| MAdv123021 | 12/30/21 | Mr. Advance | Operating Expense | (1,986.67) |
| 3011 | 12/31/21 | Hardesty, Julie L. | Operating Expense | (3,106.05) |
| 3012 | 12/31/21 | Lee, Gillian | Operating Expense | (2,409.25) |
| MCA123121 | 12/31/21 | MCA Capital | Operating Expense | (1,998.66) |
| Milon123121 | 12/31/21 | Milone, Anthony | Operating Expense | (12,500.00) |
| MAdv123121 | 12/31/21 | Mr. Advance | Operating Expense | (1,986.67) |
| TD123121 | 12/31/21 | TD Bank | Operating Expense | (30.00) |
| | | | TOTAL | (1,470,572.81) |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

A. $ 49,381.54 - Certain Class 3 checks are being held while the Company continues to finalize a joint stipulation for an alternative settlement with Global Medical REIT, a priority vendor who raised concerns about paying unsecured creditors in advance of the priority claims. The Company expects to release these checks by March 1, 2022.

B. $ 41,161.87 - Class 3 checks being held as recipient is challenging bankruptcy distribution.

 **Bank**

America's Most Convenient Bank®



E       STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL 32901

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | ⬛⬛8854-039-E-*** |
| Primary Account #: | ⬛⬛8854 |

## Chapter 11 Checking

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Account # ⬛⬛8854

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 51,055.81 | Average Collected Balance | 26,022.77 |
| Electronic Deposits | 39,500.00 | Interest Earned This Period | 0.00 |
| Other Credits | 468,265.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 19,142.20 | Days in Period | 31 |
| Electronic Payments | 412,229.12 | | |
| Other Withdrawals | 102,783.33 | | |
| Ending Balance | 24,665.96 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $70.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/14 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 4,500.00 |
| 10/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 5,000.00 |
| 10/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 25,000.00 |
| 10/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 5,000.00 |
| | Subtotal: | 39,500.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | WIRE TRANSFER INCOMING, FIRSTFIRE GLOBAL OPPORTUNITIES FUND | 300,000.00 |
| 10/22 | WIRE TRANSFER INCOMING, LANCE FRIEDMAN | 10,000.00 |
| 10/26 | WIRE TRANSFER INCOMING, JERRE D HILLS | 30,000.00 |
| 10/26 | WIRE TRANSFER INCOMING, JERRE HILLS | 20,000.00 |
| 10/29 | WIRE TRANSFER INCOMING, FUNDERS APP LLC | 108,265.00 |
| | Subtotal: | 468,265.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| Ending Balance | | 24,665.96 |
| Total Deposits | + | |
| Sub Total | | |
| Total Withdrawals | - | |
| Adjusted Balance | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |

**Total Deposits**

**Total Withdrawals**

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



## Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | ████████854-039-E-*** |
| Primary Account #: | ████████854 |

---

### DAILY ACCOUNT ACTIVITY

#### Checks Paid    No. Checks: 5    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 10/04 | 2696 | 295.00 | 10/21 | 2699 | 63.87 |
| 10/04 | 2697 | 200.00 | 10/27 | 3000* | 2,000.00 |
| 10/04 | 2698 | 16,583.33 | | | |
| | | | | Subtotal: | 19,142.20 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | DEBIT CARD PURCHASE, *****04027805088, AUT 092921 VISA DDA PUR<br>NONA SOCIAL          407 6948002  * FL | 36.90 |
| 10/04 | DEBIT CARD PURCHASE, *****04027805088, AUT 100121 VISA DDA PUR<br>AHIMA          800 335 5535 * IL | 299.00 |
| 10/04 | DEBIT CARD PURCHASE, *****04027988652, AUT 100121 VISA DDA PUR<br>FL DEPT OF HEALTH MQA      850 488 0595 * FL | 255.00 |
| 10/06 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 200,000.00 |
| 10/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 34,000.00 |
| 10/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 29,000.00 |
| 10/13 | DEBIT CARD PURCHASE, *****04027805088, AUT 101221 VISA DDA PUR<br>LYFT   RIDE TUE 8AM      855 865 9553 * CA | 135.61 |
| 10/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 13,000.00 |
| 10/14 | DEBIT CARD PURCHASE, *****04027805088, AUT 101321 VISA DDA PUR<br>LYFT   RIDE WED 7AM      855 865 9553 * CA | 192.88 |
| 10/14 | DEBIT POS, *****04027805088, AUT 101421 DDA PURCHASE<br>FLYING J  626      SAINT AUGUSTI * FL | 102.01 |
| 10/15 | DEBIT CARD PURCHASE, *****04027805088, AUT 101321 VISA DDA PUR<br>TST FRIGATE S WATERFRON   MELBOURNE  * FL | 71.00 |
| 10/18 | DEBIT CARD PURCHASE, *****04027805088, AUT 101321 VISA DDA PUR<br>HILTON MELBOURNE      MELBOURNE    * FL | 175.48 |
| 10/18 | DEBIT CARD PURCHASE, *****04027805088, AUT 101421 VISA DDA PUR<br>LYFT   RIDE THU 8AM      855 865 9553 * CA | 8.69 |
| 10/18 | DEBIT CARD PURCHASE, *****04027805088, AUT 101521 VISA DDA PUR<br>CFX   VES SERVICE CTR      407 690 5000 * FL | 7.04 |
| 10/20 | DEBIT POS, *****04027805088, AUT 102021 DDA PURCHASE<br>WAWA 5190        PALM SHORES  * FL | 75.00 |
| 10/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 5,000.00 |
| 10/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 35,000.00 |
| 10/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 10,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



# Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | ●●●●●●●554-039-E-*** |
| Primary Account #: | 436-●●●8854 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 500.00 |
| 10/27 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 10,000.00 |
| 10/27 | DEBIT POS, *****04027805088, AUT 102621 DDA PURCHASE<br>GATE 1228 450 PARK STR     JACKSONVILLE * FL | 100.00 |
| 10/28 | CCD DEBIT, FIRST INSURANCE INSURANCE ***-*4260122 | 22,574.50 |
| 10/28 | DEBIT POS, *****04027805088, AUT 102721 DDA PURCHASE<br>GATE 1228 450 PARK STR     JACKSONVILLE * FL | 100.00 |
| 10/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 38,000.00 |
| 10/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 13,500.00 |
| 10/29 | DEBIT CARD PURCHASE, *****04027805088, AUT 102621 VISA DDA PUR<br>AMAZON COM HU7880OC3     AMZN COM BILL * WA | 96.01 |
| | Subtotal: | 412,229.12 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | WIRE TRANSFER OUTGOING, Lance Friedman | 10,020.00 |
| 10/06 | WIRE TRANSFER FEE | 30.00 |
| 10/07 | WIRE TRANSFER OUTGOING, Solution Mgmt Corp | 6,500.00 |
| 10/07 | WIRE TRANSFER FEE | 30.00 |
| 10/08 | WIRE TRANSFER OUTGOING, Akerman LLP | 25,000.00 |
| 10/12 | WIRE TRANSFER OUTGOING, Lance Friedman | 15,000.00 |
| 10/12 | WIRE TRANSFER FEE | 30.00 |
| 10/22 | WIRE TRANSFER OUTGOING, Phillip Keller | 4,500.00 |
| 10/22 | WIRE TRANSFER FEE | 30.00 |
| 10/27 | WIRE TRANSFER OUTGOING, Lance Friedman | 6,583.33 |
| 10/27 | WIRE TRANSFER FEE | 30.00 |
| 10/29 | WIRE TRANSFER OUTGOING, Larry Clifford Stradling II | 35,000.00 |
| 10/29 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 102,783.33 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 51,055.61 | 10/15 | 4,774.88 |
| 10/01 | 51,018.71 | 10/18 | 4,583.67 |
| 10/04 | 33,386.38 | 10/20 | 4,508.67 |
| 10/06 | 123,336.38 | 10/21 | 4,444.80 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Page:                        5 of 6
Statement Period:     Oct 01 2021-Oct 31 2021
Cust Ref #:              8854-039-E-***
Primary Account #:              8854

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 10/07 | 116,806.38 | 10/22 | 4,914.80 |
| 10/08 | 28,806.38 | 10/26 | 44,414.80 |
| 10/12 | 13,776.38 | 10/27 | 25,701.47 |
| 10/13 | 13,640.77 | 10/28 | 3,026.97 |
| 10/14 | 4,845.88 | 10/29 | 24,665.96 |



**America's Most Convenient Bank®**

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Page:                     6 of 6
Statement Period:    Oct 01 2021-Oct 31 2021
Cust Ref #:              ████████-E-***
Primary Account #:     █████8854







| #2696 | 10/04 | $295.00 |
| #2697 | 10/04 | $200.00 |
| #2698 | 10/04 | $16,583.33 |
| #2699 | 10/21 | $63.87 |
| #3000 | 10/27 | $2,000.00 |

11:44 AM
11/01/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Summary
### 10030 · TD Bank Operating, Period Ending 10/31/2021

|  | Oct 31, 21 |
|---|---|
| **Beginning Balance** | 51,055.61 |
| **Cleared Transactions** | |
| Checks and Payments - 44 items | -534,154.65 |
| Deposits and Credits - 9 items | 507,765.00 |
| **Total Cleared Transactions** | -26,389.65 |
| **Cleared Balance** | 24,665.96 |
| **Uncleared Transactions** | |
| Checks and Payments - 19 items | -107,055.41 |
| **Total Uncleared Transactions** | -107,055.41 |
| **Register Balance as of 10/31/2021** | -82,389.45 |
| **Ending Balance** | -82,389.45 |

11:44 AM

11/01/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 51,055.61 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 44 items** | | | | | | |
| Bill Pmt -Check | 09/30/2021 | 2696 | CT Lien Solutions | X | -295.00 | -295.00 |
| Bill Pmt -Check | 09/30/2021 | 2697 | Equiniti Trust Comp... | X | -200.00 | -495.00 |
| Bill Pmt -Check | 10/01/2021 | 2698 | Friedman, Lance | X | -16,583.33 | -17,078.33 |
| Check | 10/01/2021 | Dbt10... | TD Bank Debit Card | X | -299.00 | -17,377.33 |
| Check | 10/01/2021 | Dbt10... | TD Bank Debit Card | X | -255.00 | -17,632.33 |
| Check | 10/01/2021 | Dbt09... | TD Bank Debit Card | X | -36.90 | -17,669.23 |
| Check | 10/06/2021 | FCID1... | FCID Medical, Inc. | X | -200,000.00 | -217,669.23 |
| Bill Pmt -Check | 10/06/2021 | Sien1... | Siena Advisors, LLC. | X | -10,020.00 | -227,689.23 |
| Check | 10/06/2021 | TD100... | TD Bank | X | -30.00 | -227,719.23 |
| Bill Pmt -Check | 10/07/2021 | CFO1... | Total CFO Services | X | -6,500.00 | -234,219.23 |
| Check | 10/07/2021 | TD100... | TD Bank | X | -30.00 | -234,249.23 |
| Check | 10/08/2021 | Tow10... | Marina Towers, LLC. | X | -34,000.00 | -268,249.23 |
| Check | 10/08/2021 | FCID1... | FCID Medical, Inc. | X | -29,000.00 | -297,249.23 |
| Check | 10/08/2021 | Acker... | Akerman Senterfit | X | -25,000.00 | -322,249.23 |
| Bill Pmt -Check | 10/08/2021 | 2699 | FedEx | X | -63.87 | -322,313.10 |
| Check | 10/08/2021 | TD100... | TD Bank | X | -30.00 | -322,343.10 |
| Check | 10/12/2021 | LF101... | Friedman, Lance | X | -15,000.00 | -337,343.10 |
| Check | 10/12/2021 | Dbt10... | TD Bank Debit Card | X | -135.61 | -337,478.71 |
| Check | 10/12/2021 | TD101... | TD Bank | X | -30.00 | -337,508.71 |
| Check | 10/13/2021 | Dbt10... | TD Bank Debit Card | X | -192.88 | -337,701.59 |
| Check | 10/13/2021 | Dbt10... | TD Bank Debit Card | X | -175.48 | -337,877.07 |
| Check | 10/13/2021 | Dbt10... | TD Bank Debit Card | X | -102.01 | -337,979.08 |
| Check | 10/13/2021 | Dbt10... | TD Bank Debit Card | X | -71.00 | -338,050.08 |
| Check | 10/14/2021 | Tow10... | Marina Towers, LLC. | X | -13,000.00 | -351,050.08 |
| Bill Pmt -Check | 10/14/2021 | 3000 | Trenam, Kemker, Sc... | X | -2,000.00 | -353,050.08 |
| Check | 10/14/2021 | TD101... | TD Bank Debit Card | X | -8.69 | -353,058.77 |
| Check | 10/15/2021 | Dbt10... | TD Bank Debit Card | X | -7.04 | -353,065.81 |
| Check | 10/20/2021 | Dbt10... | TD Bank Debit Card | X | -75.00 | -353,140.81 |
| Check | 10/21/2021 | Tow10... | Marina Towers, LLC. | X | -5,000.00 | -358,140.81 |
| Check | 10/22/2021 | Tow10... | Marina Towers, LLC. | X | -35,000.00 | -393,140.81 |
| Bill Pmt -Check | 10/22/2021 | CFO1... | Total CFO Services | X | -4,500.00 | -397,640.81 |
| Check | 10/22/2021 | TD102... | TD Bank | X | -30.00 | -397,670.81 |
| Check | 10/26/2021 | FCID1... | FCID Medical, Inc. | X | -10,000.00 | -407,670.81 |
| Check | 10/26/2021 | Tow10... | Marina Towers, LLC. | X | -500.00 | -408,170.81 |
| Check | 10/26/2021 | Dbt10... | TD Bank Debit Card | X | -100.00 | -408,270.81 |
| Check | 10/26/2021 | Dbt10... | TD Bank Debit Card | X | -96.01 | -408,366.82 |
| Bill Pmt -Check | 10/27/2021 | FIns1... | First Insurance Fund... | X | -22,574.50 | -430,941.32 |
| Check | 10/27/2021 | Tow10... | Marina Towers, LLC. | X | -10,000.00 | -440,941.32 |
| Bill Pmt -Check | 10/27/2021 | LF102... | Friedman, Lance | X | -6,583.33 | -447,524.65 |
| Check | 10/28/2021 | Dbt10... | TD Bank Debit Card | X | -100.00 | -447,624.65 |
| Check | 10/29/2021 | FCID1... | FCID Medical, Inc. | X | -38,000.00 | -485,624.65 |
| Check | 10/29/2021 | Strad1... | Stradling II, Larry C. | X | -35,000.00 | -520,624.65 |
| Check | 10/29/2021 | Tow10... | Marina Towers, LLC. | X | -13,500.00 | -534,124.65 |
| Check | 10/29/2021 | TD102... | TD Bank | X | -30.00 | -534,154.65 |
| | | Total Checks and Payments | | | -534,154.65 | -534,154.65 |
| **Deposits and Credits - 9 items** | | | | | | |
| Deposit | 10/06/2021 | | | X | 300,000.00 | 300,000.00 |
| Deposit | 10/14/2021 | | | X | 4,500.00 | 304,500.00 |
| Deposit | 10/21/2021 | | | X | 5,000.00 | 309,500.00 |
| Deposit | 10/22/2021 | | | X | 5,000.00 | 314,500.00 |
| Deposit | 10/22/2021 | | | X | 10,000.00 | 324,500.00 |
| Deposit | 10/22/2021 | | | X | 25,000.00 | 349,500.00 |
| Deposit | 10/26/2021 | | | X | 20,000.00 | 369,500.00 |
| Deposit | 10/26/2021 | | | X | 30,000.00 | 399,500.00 |
| Deposit | 10/29/2021 | | | X | 108,265.00 | 507,765.00 |
| | | Total Deposits and Credits | | | 507,765.00 | 507,765.00 |
| | | Total Cleared Transactions | | | -26,389.65 | -26,389.65 |
| Cleared Balance | | | | | -26,389.65 | 24,665.96 |

11:44 AM

11/01/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 07/27/2021 | Dbt07... | TD Bank Debit Card | | -482.00 | -482.00 |
| Check | 08/31/2021 | 2678 | Romandetti, Kris | | -21,402.94 | -21,884.94 |
| Check | 08/31/2021 | 2681 | Marcum LLP | | -20,787.16 | -42,672.10 |
| Check | 08/31/2021 | 2679 | Leading Edge Medic... | | -19,758.93 | -62,431.03 |
| Check | 08/31/2021 | 2680 | Locke Lord LLP | | -12,624.75 | -75,055.78 |
| Check | 08/31/2021 | 2687 | Smith & Associates | | -4,341.56 | -79,397.34 |
| Check | 08/31/2021 | 2673 | BB&T Visa | | -4,181.46 | -83,578.80 |
| Check | 08/31/2021 | 2685 | Net Suite | | -2,582.88 | -86,161.68 |
| Check | 08/31/2021 | 2676 | CS DISCO INC | | -1,972.83 | -88,134.51 |
| Check | 08/31/2021 | 2686 | Schnader Harrison ... | | -1,399.57 | -89,534.08 |
| Check | 08/31/2021 | 2684 | Morris Nichols Arsht... | | -658.94 | -90,193.02 |
| Check | 08/31/2021 | 2677 | Jackson Lewis P.C. | | -617.76 | -90,810.78 |
| Check | 08/31/2021 | 2674 | Broadridge ICS | | -129.73 | -90,940.51 |
| Check | 08/31/2021 | 2675 | Corporate Stock Tra... | | -65.61 | -91,006.12 |
| Check | 08/31/2021 | 2683 | Meehans' Office Pro... | | -17.08 | -91,023.20 |
| Check | 08/31/2021 | 2682 | Mediant Communica... | | -2.21 | -91,025.41 |
| Check | 10/31/2021 | FG10... | First Greenwich Cap... | | -10,000.00 | -101,025.41 |
| Check | 10/31/2021 | Tow10... | Marina Towers, LLC. | | -6,000.00 | -107,025.41 |
| Check | 10/31/2021 | TD103... | TD Bank | | -30.00 | -107,055.41 |
| Total Checks and Payments | | | | | -107,055.41 | -107,055.41 |
| Total Uncleared Transactions | | | | | -107,055.41 | -107,055.41 |
| Register Balance as of 10/31/2021 | | | | | -133,445.06 | -82,389.45 |
| **Ending Balance** | | | | | **-133,445.06** | **-82,389.45** |

 **Bank**

America's Most Convenient Bank®



E    STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL 32901

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ‌‌‌‌‌‌‌‌‌‌‌‌E-*** |
| Primary Account #: | ‌‌‌‌8854 |

## Chapter 11 Checking

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Account # ‌‌‌‌8854

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 24,665.96 | Average Collected Balance | 10,195.03 |
| Deposits | 15,018.35 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 105,486.67 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 104,050.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 8,023.72 | | |
| Electronic Payments | 139,822.43 | | |
| Other Withdrawals | 101,046.66 | | |
| Ending Balance | 328.17 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $105.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12 | DEPOSIT | 7,500.00 |
| 11/16 | DEPOSIT | 7,500.00 |
| 11/30 | DEPOSIT | 18.35 |
| | Subtotal: | 15,018.35 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 10,000.00 |
| 11/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 5,000.00 |
| 11/05 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 10,000.00 |
| 11/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 4,000.00 |
| 11/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 10,000.00 |
| 11/16 | ACH RETURNED ITEM, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 8,000.00 |
| 11/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 23,000.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **Ending Balance** | 328.17 |
| **Total Deposits** + | |
| **Sub Total** | |
| **Total Withdrawals** - | |
| **Adjusted Balance** | |

**Total Deposits**

**Total Withdrawals**

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ████████854-039-E-*** |
| Primary Account #: | ████████8854 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 10,000.00 |
| 11/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 6,000.00 |
| 11/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4396345435 | 500.00 |
| 11/26 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 8,000.00 |
| 11/26 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 2,500.00 |
| 11/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 5,000.00 |
| 11/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 1,000.00 |
| 11/30 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 500.00 |
| | Subtotal: | 105,486.67 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12 | WIRE TRANSFER INCOMING, MCA CAPITAL HOLDINGS LLC | 54,000.00 |
| 11/16 | HANDLING CHG REVERSAL | 15.00 |
| 11/17 | OD/NSF REV - BNK ERROR | 35.00 |
| 11/19 | WIRE TRANSFER INCOMING, ANTHONY V MILONE OR CAROL MILONE | 50,000.00 |
| | Subtotal: | 104,050.00 |

### Checks Paid    No. Checks: 2    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 11/18 | 3003 | 7,708.00 |
| 11/23 | 3005* | 315.72 |
| | Subtotal: | 8,023.72 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009133 | 6,000.00 |
| 11/01 | DEBIT CARD PURCHASE, *****04027805088, AUT 103021 VISA DDA PUR<br>BP 9099185PETRO OCALA    REDDICK    * FL | 100.00 |
| 11/02 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/02 | DEBIT POS, *****04027805088, AUT 110221 DDA PURCHASE<br>GATE 1228 450 PARK STR    JACKSONVILLE  * FL | 100.00 |
| 11/03 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/04 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ‑‑‑‑‑8854-039-E-*** |
| Primary Account #: | ‑‑‑‑8854 |

---

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | DEBIT POS, *****04027805088, AUT 110421 DDA PURCHASE<br>7 ELEVEN        ROCKLEDGE    * FL | 100.00 |
| 11/05 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/08 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/09 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/10 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/10 | CCD DEBIT, MR ADVANCE ACH PAYMTS | 1,986.67 |
| 11/10 | DEBIT POS, *****04027805088, AUT 111021 DDA PURCHASE<br>BUC EE S  47 2330 GATE      DAYTONA BEACH * FL | 100.00 |
| 11/10 | DEBIT POS, *****04027805088, AUT 110921 DDA PURCHASE<br>SPEEDWAY  5642 BOWDEN    JACKSONVILLE * FL | 74.00 |
| 11/12 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 48,000.00 |
| 11/15 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/15 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/16 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/16 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/17 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/17 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/17 | DEBIT POS, *****04027805088, AUT 111721 DDA PURCHASE<br>GATE 1228 450 PARK STR    JACKSONVILLE * FL | 100.00 |
| 11/18 | DEBIT CARD PURCHASE, *****04027805088, AUT 111721 VISA DDA PUR<br>MAXI AUTO REPAIR AND SER    JACKSONVILLE * FL | 2,706.03 |
| 11/18 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/18 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 8,000.00 |
| 11/19 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/19 | CCD DEBIT, MR ADVANCE EXTRAPULL First Choice | 1,986.67 |
| 11/19 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/19 | DEBIT POS, *****04027805088, AUT 111921 DDA PURCHASE<br>CIRCLE K  06619 3739      OCALA      * FL | 107.21 |
| 11/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 8,000.00 |
| 11/22 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/22 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/22 | CCD DEBIT, FUNDERS APP LLC MERCHANT M FA688086 | 249.00 |
| 11/22 | DEBIT POS, *****04027805088, AUT 112221 DDA PURCHASE<br>BUC EE S  47 2330 GATE      DAYTONA BEACH * FL | 85.25 |
| 11/23 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/23 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ████8854-039-E-*** |
| Primary Account #: | ████8854 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/23 | DEBIT CARD PURCHASE, *****04027805088, AUT 112221 VISA DDA PUR SQ IGONOW ROADSIDE      TITUSVILLE  * FL | 197.50 |
| 11/24 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/24 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/24 | CCD DEBIT, MR ADVANCE ACH PAYMTS | 1,986.67 |
| 11/26 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/26 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/26 | DEBIT CARD PURCHASE, *****04027805088, AUT 112321 VISA DDA PUR LYFT   RIDE TUE 9AM      LYFT COM    * CA | 8.44 |
| 11/29 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/29 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 11/29 | NONTD ATM DEBIT, *****04027805088, AUT 112921 DDA WITHDRAW 2521 S BLAIR STONE      TALLAHASSEE * FL | 203.00 |
| 11/30 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 11/30 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| | Subtotal: | 139,822.43 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | WIRE TRANSFER OUTGOING, Lance Friedman | 14,583.33 |
| 11/01 | WIRE TRANSFER OUTGOING, First Greenwich Capital Funding, | 10,000.00 |
| 11/01 | WIRE TRANSFER FEE | 30.00 |
| 11/01 | WIRE TRANSFER FEE | 30.00 |
| 11/05 | WIRE TRANSFER OUTGOING, Phillip Keller | 4,500.00 |
| 11/05 | WIRE TRANSFER FEE | 30.00 |
| 11/12 | WIRE TRANSFER OUTGOING, Lance Friedman | 7,500.00 |
| 11/12 | WIRE TRANSFER FEE | 30.00 |
| 11/15 | DEP RETURN CHARGEBACK | 7,500.00 |
| 11/15 | WIRE TRANSFER OUTGOING, First Greenwich Capital Funding, | 5,000.00 |
| 11/15 | DEP RETURN FEE | 15.00 |
| 11/15 | WIRE TRANSFER FEE | 30.00 |
| 11/16 | OVERDRAFT RET | 35.00 |
| 11/18 | WIRE TRANSFER OUTGOING, Trenam Kemker, Escrow Clearing | 12,500.00 |
| 11/18 | WIRE TRANSFER OUTGOING, Solution Mgmt Corp | 5,000.00 |
| 11/18 | WIRE TRANSFER FEE | 30.00 |
| 11/18 | WIRE TRANSFER FEE | 30.00 |
| 11/19 | WIRE TRANSFER OUTGOING, Lance Friedman | 14,583.33 |
| 11/19 | WIRE TRANSFER OUTGOING, Lance Friedman | 5,000.00 |
| 11/19 | WIRE TRANSFER OUTGOING, Phillip Keller | 4,500.00 |
| 11/19 | WIRE TRANSFER FEE | 30.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ████████854-039-E-*** |
| Primary Account #: | ████████8854 |

---

DAILY ACCOUNT ACTIVITY

**Other Withdrawals (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/19 | WIRE TRANSFER FEE | 30.00 |
| 11/19 | WIRE TRANSFER FEE | 30.00 |
| 11/22 | DEBIT | 5,000.00 |
| 11/26 | WIRE TRANSFER OUTGOING, Blackstone Capital Advisors2 | 5,000.00 |
| 11/26 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 101,046.66 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 24,665.96 | 11/16 | 5,059.61 |
| 11/01 | 3,922.63 | 11/17 | 9,009.28 |
| 11/02 | 1,835.96 | 11/18 | 49.92 |
| 11/03 | 4,849.29 | 11/19 | 21,797.38 |
| 11/04 | 2,762.62 | 11/22 | 4,477.80 |
| 11/05 | 6,245.95 | 11/23 | 5,979.25 |
| 11/08 | 4,259.28 | 11/24 | 507.25 |
| 11/09 | 2,272.61 | 11/26 | 1,983.48 |
| 11/10 | 2,125.27 | 11/29 | 3,795.15 |
| 11/12 | 54,108.60 | 11/30 | 328.17 |
| 11/15 | -421.73 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Page:                              7 of 7
Statement Period:     Nov 01 2021-Nov 30 2021
Cust Ref #:              4▓▓▓▓▓8854-039-E-***
Primary Account #:            4▓▓▓▓▓8854





#3003        11/18        $7,708.00            #3005        11/23        $315.72

12:28 PM

12/03/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Summary
### 10030 · TD Bank Operating, Period Ending 11/30/2021

|  | Nov 30, 21 |
|---|---|
| **Beginning Balance** | 24,665.96 |
| **Cleared Transactions** | |
| Checks and Payments - 75 items | -239,357.14 |
| Deposits and Credits - 22 items | 215,019.35 |
| **Total Cleared Transactions** | -24,337.79 |
| **Cleared Balance** | 328.17 |
| **Uncleared Transactions** | |
| Checks and Payments - 16 items | -91,025.41 |
| **Total Uncleared Transactions** | -91,025.41 |
| **Register Balance as of 11/30/2021** | -90,697.24 |
| **New Transactions** | |
| Checks and Payments - 7 items | -46,630.62 |
| Deposits and Credits - 2 items | 47,500.00 |
| **Total New Transactions** | 869.38 |
| **Ending Balance** | -89,827.86 |

12:28 PM

12/03/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 24,665.96 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 75 Items** | | | | | | |
| Check | 10/31/2021 | FG10... | First Greenwich Cap... | X | -10,000.00 | -10,000.00 |
| Check | 10/31/2021 | Tow10... | Marina Towers, LLC. | X | -6,000.00 | -16,000.00 |
| Check | 10/31/2021 | TD103... | TD Bank | X | -30.00 | -16,030.00 |
| Bill Pmt -Check | 11/01/2021 | LF110... | Friedman, Lance | X | -14,583.33 | -30,613.33 |
| Check | 11/01/2021 | Dbt11... | TD Bank Debit Card | X | -100.00 | -30,713.33 |
| Check | 11/01/2021 | TD110... | TD Bank | X | -30.00 | -30,743.33 |
| Check | 11/02/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -32,730.00 |
| Check | 11/02/2021 | Dbt11... | TD Bank Debit Card | X | -100.00 | -32,830.00 |
| Check | 11/03/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -34,816.67 |
| Check | 11/04/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -36,803.34 |
| Check | 11/04/2021 | Dbt11... | TD Bank Debit Card | X | -100.00 | -36,903.34 |
| Bill Pmt -Check | 11/05/2021 | CFO1... | Total CFO Services | X | -4,500.00 | -41,403.34 |
| Check | 11/05/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -43,390.01 |
| Check | 11/05/2021 | TD110... | TD Bank | X | -30.00 | -43,420.01 |
| Check | 11/08/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -45,406.68 |
| Check | 11/09/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -47,393.35 |
| Check | 11/09/2021 | DBT1... | TD Bank Debit Card | X | -74.00 | -47,467.35 |
| Check | 11/10/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -49,454.02 |
| Check | 11/10/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -51,440.69 |
| Check | 11/10/2021 | Dbt11... | TD Bank Debit Card | X | -100.00 | -51,540.69 |
| Check | 11/12/2021 | FCID1... | FCID Medical, Inc. | X | -48,000.00 | -99,540.69 |
| Bill Pmt -Check | 11/12/2021 | LFrie1... | Friedman, Lance | X | -7,500.00 | -107,040.69 |
| Check | 11/12/2021 | Madv1... | Mr. Advance | X | -1,986.67 | -109,027.36 |
| Bill Pmt -Check | 11/12/2021 | 3005 | FedEx | X | -315.72 | -109,343.08 |
| Check | 11/12/2021 | TD111... | TD Bank | X | -30.00 | -109,373.08 |
| Check | 11/15/2021 | FGree... | First Greenwich Cap... | X | -5,000.00 | -114,373.08 |
| Check | 11/15/2021 | MCA1... | MCA Capital | X | -1,998.66 | -116,371.74 |
| Check | 11/15/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -118,358.41 |
| Check | 11/15/2021 | TD111... | TD Bank | X | -30.00 | -118,388.41 |
| Check | 11/16/2021 | MCA1... | MCA Capital | X | -1,998.66 | -120,387.07 |
| Check | 11/16/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -122,373.74 |
| Check | 11/17/2021 | Tren1... | Trenam, Kemker, Sc... | X | -12,500.00 | -134,873.74 |
| Check | 11/17/2021 | 3003 | Friedman, Lance | X | -7,708.00 | -142,581.74 |
| Bill Pmt -Check | 11/17/2021 | MaxiA... | Friedman, Lance | X | -2,706.03 | -145,287.77 |
| Check | 11/17/2021 | MCA1... | MCA Capital | X | -1,998.66 | -147,286.43 |
| Check | 11/17/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -149,273.10 |
| Check | 11/17/2021 | Dbt11... | TD Bank Debit Card | X | -100.00 | -149,373.10 |
| Bill Pmt -Check | 11/18/2021 | CFO1... | Total CFO Services | X | -5,000.00 | -154,373.10 |
| Check | 11/18/2021 | MCA1... | MCA Capital | X | -1,998.66 | -156,371.76 |
| Check | 11/18/2021 | Madv1... | Mr. Advance | X | -1,986.67 | -158,358.43 |
| Check | 11/18/2021 | TD111... | TD Bank | X | -30.00 | -158,388.43 |
| Check | 11/18/2021 | TD111... | TD Bank | X | -30.00 | -158,418.43 |
| Bill Pmt -Check | 11/19/2021 | LFrie1... | Friedman, Lance | X | -14,583.33 | -173,001.76 |
| Check | 11/19/2021 | FCID1... | FCID Medical, Inc. | X | -8,000.00 | -181,001.76 |
| Check | 11/19/2021 | LFri11... | Friedman, Lance | X | -5,000.00 | -186,001.76 |
| Bill Pmt -Check | 11/19/2021 | TCFO... | Total CFO Services | X | -4,500.00 | -190,501.76 |
| Check | 11/19/2021 | MCA1... | MCA Capital | X | -1,998.66 | -192,500.42 |
| Check | 11/19/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -194,487.09 |
| Check | 11/19/2021 | Dbt11... | TD Bank Debit Card | X | -107.21 | -194,594.30 |
| Check | 11/19/2021 | TD111... | TD Bank | X | -30.00 | -194,624.30 |
| Check | 11/19/2021 | TD111... | TD Bank | X | -30.00 | -194,654.30 |
| Check | 11/19/2021 | TD111... | TD Bank | X | -30.00 | -194,684.30 |
| General Journal | 11/19/2021 | JV 09-... | Cash | X | -1.00 | -194,685.30 |
| Check | 11/22/2021 | FCID1... | FCID Medical, Inc. | X | -8,000.00 | -202,685.30 |
| Bill Pmt -Check | 11/22/2021 | FGree... | First Greenwich Cap... | X | -5,000.00 | -207,685.30 |
| Check | 11/22/2021 | MCA1... | MCA Capital | X | -1,998.66 | -209,683.96 |
| Check | 11/22/2021 | MrAdv... | Mr. Advance | X | -1,986.67 | -211,670.63 |
| Check | 11/22/2021 | Fund1... | Funders APP LLC | X | -249.00 | -211,919.63 |
| Check | 11/22/2021 | Dbt11... | TD Bank Debit Card | X | -197.50 | -212,117.13 |
| Check | 11/22/2021 | Dbt11... | TD Bank Debit Card | X | -85.25 | -212,202.38 |
| Check | 11/23/2021 | MCA1... | MCA Capital | X | -1,998.66 | -214,201.04 |
| Check | 11/23/2021 | MrAdv... | Mr. Advance | X | -1,986.67 | -216,187.71 |
| Check | 11/24/2021 | MCA1... | MCA Capital | X | -1,998.66 | -218,186.37 |
| Check | 11/24/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -220,173.04 |
| Check | 11/24/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -222,159.71 |

12:28 PM

12/03/21

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/26/2021 | Black1... | Blackstone Capital ... | X | -5,000.00 | -227,159.71 |
| Check | 11/26/2021 | MCA1... | MCA Capital | X | -1,998.66 | -229,158.37 |
| Check | 11/26/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -231,145.04 |
| Check | 11/26/2021 | TD112... | TD Bank | X | -30.00 | -231,175.04 |
| Check | 11/26/2021 | Dbt11... | TD Bank Debit Card | X | -8.44 | -231,183.48 |
| Check | 11/29/2021 | MCA1... | MCA Capital | X | -1,998.66 | -233,182.14 |
| Check | 11/29/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -235,168.81 |
| Check | 11/29/2021 | Dbt11... | TD Bank Debit Card | X | -203.00 | -235,371.81 |
| Check | 11/30/2021 | MCA1... | MCA Capital | X | -1,998.66 | -237,370.47 |
| Check | 11/30/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -239,357.14 |
| **Total Checks and Payments** | | | | | **-239,357.14** | **-239,357.14** |
| **Deposits and Credits - 22 items** | | | | | | |
| Bill Pmt -Check | 10/08/2021 | | Akerman Senterfit | X | 0.00 | 0.00 |
| Deposit | 11/01/2021 | | | X | 10,000.00 | 10,000.00 |
| Deposit | 11/03/2021 | | | X | 5,000.00 | 15,000.00 |
| Deposit | 11/05/2021 | | | X | 10,000.00 | 25,000.00 |
| Deposit | 11/10/2021 | | | X | 4,000.00 | 29,000.00 |
| Deposit | 11/12/2021 | | | X | 7,500.00 | 36,500.00 |
| Deposit | 11/12/2021 | | | X | 54,000.00 | 90,500.00 |
| Deposit | 11/15/2021 | | | X | 10,000.00 | 100,500.00 |
| Deposit | 11/17/2021 | | | X | 8,000.00 | 108,500.00 |
| Deposit | 11/18/2021 | | | X | 23,000.00 | 131,500.00 |
| Check | 11/19/2021 | 3004 | Cash | X | 0.00 | 131,500.00 |
| General Journal | 11/19/2021 | JV 09-... | Cash | X | 1.00 | 131,501.00 |
| Deposit | 11/19/2021 | | | X | 10,000.00 | 141,501.00 |
| Deposit | 11/19/2021 | | | X | 50,000.00 | 191,501.00 |
| Deposit | 11/23/2021 | | | X | 6,000.00 | 197,501.00 |
| Deposit | 11/24/2021 | | | X | 500.00 | 198,001.00 |
| Deposit | 11/26/2021 | | | X | 2,500.00 | 200,501.00 |
| Deposit | 11/26/2021 | | | X | 8,000.00 | 208,501.00 |
| Deposit | 11/29/2021 | | | X | 1,000.00 | 209,501.00 |
| Deposit | 11/29/2021 | | | X | 5,000.00 | 214,501.00 |
| Deposit | 11/30/2021 | | | X | 18.35 | 214,519.35 |
| Deposit | 11/30/2021 | | | X | 500.00 | 215,019.35 |
| **Total Deposits and Credits** | | | | | **215,019.35** | **215,019.35** |
| **Total Cleared Transactions** | | | | | **-24,337.79** | **-24,337.79** |
| **Cleared Balance** | | | | | **-24,337.79** | **328.17** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Check | 07/27/2021 | Dbt07... | TD Bank Debit Card | | -482.00 | -482.00 |
| Check | 08/31/2021 | 2678 | Romandetti, Kris | | -21,402.94 | -21,884.94 |
| Check | 08/31/2021 | 2681 | Marcum LLP | | -20,787.16 | -42,672.10 |
| Check | 08/31/2021 | 2679 | Leading Edge Medic... | | -19,758.93 | -62,431.03 |
| Check | 08/31/2021 | 2680 | Locke Lord LLP | | -12,624.75 | -75,055.78 |
| Check | 08/31/2021 | 2687 | Smith & Associates | | -4,341.56 | -79,397.34 |
| Check | 08/31/2021 | 2673 | BB&T Visa | | -4,181.46 | -83,578.80 |
| Check | 08/31/2021 | 2685 | Net Suite | | -2,582.88 | -86,161.68 |
| Check | 08/31/2021 | 2676 | CS DISCO INC | | -1,972.83 | -88,134.51 |
| Check | 08/31/2021 | 2686 | Schnader Harrison ... | | -1,399.57 | -89,534.08 |
| Check | 08/31/2021 | 2684 | Morris Nichols Arsht... | | -658.94 | -90,193.02 |
| Check | 08/31/2021 | 2677 | Jackson Lewis P.C. | | -617.76 | -90,810.78 |
| Check | 08/31/2021 | 2674 | Broadridge ICS | | -129.73 | -90,940.51 |
| Check | 08/31/2021 | 2675 | Corporate Stock Tra... | | -65.61 | -91,006.12 |
| Check | 08/31/2021 | 2683 | Meehans' Office Pro... | | -17.08 | -91,023.20 |
| Check | 08/31/2021 | 2682 | Mediant Communica... | | -2.21 | -91,025.41 |
| **Total Checks and Payments** | | | | | **-91,025.41** | **-91,025.41** |
| **Total Uncleared Transactions** | | | | | **-91,025.41** | **-91,025.41** |
| **Register Balance as of 11/30/2021** | | | | | **-115,363.20** | **-90,697.24** |

**Page 2**

12:28 PM

12/03/21

## First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Bill Pmt -Check | 12/01/2021 | FIns1... | First Insurance Fund... | | -22,574.50 | -22,574.50 |
| Check | 12/01/2021 | Adam... | Adam Law Group | | -15,000.00 | -37,574.50 |
| Check | 12/01/2021 | MCA1... | MCA Capital | | -1,998.66 | -39,573.16 |
| Check | 12/01/2021 | MAdv... | Mr. Advance | | -1,986.67 | -41,559.83 |
| Check | 12/01/2021 | Td120... | TD Bank | | -30.00 | -41,589.83 |
| Bill Pmt -Check | 12/03/2021 | 3006 | Hardesty, Julie L. | | -3,053.95 | -44,643.78 |
| Bill Pmt -Check | 12/03/2021 | 3007 | Lee, Gillian | | -1,986.84 | -46,630.62 |
| Total Checks and Payments | | | | | -46,630.62 | -46,630.62 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 12/01/2021 | | | | 7,500.00 | 7,500.00 |
| Deposit | 12/01/2021 | | | | 40,000.00 | 47,500.00 |
| Total Deposits and Credits | | | | | 47,500.00 | 47,500.00 |
| Total New Transactions | | | | | 869.38 | 869.38 |
| **Ending Balance** | | | | | **-114,493.82** | **-89,827.86** |

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT



FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL  32901

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ~~~~854-039-E-*** |
| Primary Account #: | ~~~~8854 |

## Chapter 11 Checking

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Account # ~~~~8854

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 328.17 | Average Collected Balance | 17,626.26 |
| Deposits | 50,000.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 141,985.33 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 500,000.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 15,903.28 | | |
| Electronic Payments | 398,451.28 | | |
| Other Withdrawals | 274,081.54 | | |
| Ending Balance | 3,877.40 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $70.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/17 | DEPOSIT | 50,000.00 |
| | Subtotal: | 50,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 40,000.00 |
| 12/01 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 7,500.00 |
| 12/03 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 10,000.00 |
| 12/06 | eTransfer Credit, Online Xfer Transfer from CK 4396345435 | 10,000.00 |
| 12/06 | eTransfer Credit, Online Xfer Transfer from CK 4369008846 | 7,500.00 |
| 12/06 | eTransfer Credit, Online Xfer Transfer from CK 4369008846 | 5,000.00 |
| 12/07 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 10,000.00 |
| 12/09 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 5,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1 Your ending balance shown on this statement is:

2 List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3 Subtotal by adding lines 1 and 2.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5 Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **Ending Balance** | | 3,877.40 |
| **Total Deposits** | + | |
| **Sub Total** | | |
| **Total Withdrawals** | - | |
| **Adjusted Balance** | | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Deposits** | | | **Total Withdrawals** | | | | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | 8854-039-E-*** |
| Primary Account #: | 8854 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/10 | eTransfer Credit, Online Xfer Transfer from CK 4369008846 | 15,000.00 |
| 12/16 | eTransfer Credit, Online Xfer Transfer from CK 4369008846 | 8,000.00 |
| 12/16 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 8,000.00 |
| 12/21 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 4,000.00 |
| 12/22 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 4,000.00 |
| 12/23 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 4,000.00 |
| 12/24 | ACH RETURNED ITEM, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/24 | ACH RETURNED ITEM, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| | Subtotal: | 141,985.33 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | WIRE TRANSFER INCOMING, RICHARD COOPER TRUST RICHARD L | 100,000.00 |
| 12/14 | WIRE TRANSFER INCOMING, WILLIAM L DAVIS OR ELIZABETH SCHULZ | 100,000.00 |
| 12/14 | WIRE TRANSFER INCOMING, ROBERT CHICOINE | 50,000.00 |
| 12/24 | WIRE TRANSFER INCOMING, MEDICAL OUTFITTERS INC. | 50,000.00 |
| 12/29 | WIRE TRANSFER INCOMING, MEDICAL OUTFITTERS INC. | 200,000.00 |
| | Subtotal: | 500,000.00 |

### Checks Paid    No. Checks: 6    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/06 | 3006 | 3,053.95 | 12/20 | 3009 | 1,986.84 |
| 12/07 | 3007 | 1,986.84 | 12/20 | 3010 | 3,053.95 |
| 12/23 | 3008 | 3,412.45 | 12/31 | 3012* | 2,409.25 |
| | | | | Subtotal: | 15,903.28 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/01 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/01 | DEBIT POS, *****04027805088, AUT 120121 DDA PURCHASE GATE 1228 450 PARK STR    JACKSONVILLE  * FL | 86.00 |
| 12/02 | CCD DEBIT, FIRST INSURANCE INSURANCE ***-*4260122 | 22,589.50 |
| 12/02 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/02 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/03 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ████854-039-E-*** |
| Primary Account #: | ████8854 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4391183343 | 100.00 |
| 12/06 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/06 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/06 | DEBIT POS, *****04027805088, AUT 120621 DDA PURCHASE<br>GATE 1228 450 PARK STR    JACKSONVILLE * FL | 100.00 |
| 12/06 | DEBIT POS, *****04027805088, AUT 120421 DDA PURCHASE<br>CK 2726271          JACKSONVILLE * FL | 90.00 |
| 12/07 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/07 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/08 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/08 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/08 | DEBIT POS, *****04027805088, AUT 120821 DDA PURCHASE<br>BUC EE S  47 2330 GATE    DAYTONA BEACH * FL | 89.77 |
| 12/09 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/09 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/09 | DEBIT POS, *****04027805088, AUT 120921 DDA PURCHASE<br>PUBLIX SUPER MAR 1411 S    MELBOURNE    * FL | 59.49 |
| 12/10 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/10 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 40,000.00 |
| 12/13 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/13 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/13 | DEBIT POS, *****04027805088, AUT 121121 DDA PURCHASE<br>GATE 1228 450 PARK STR    JACKSONVILLE * FL | 100.00 |
| 12/13 | DEBIT POS, *****04027805088, AUT 121121 DDA PURCHASE<br>GATE 1228 450 PARK STR    JACKSONVILLE * FL | 48.50 |
| 12/14 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/14 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/14 | DEBIT POS, *****04027805088, AUT 121421 DDA PURCHASE<br>BUNNELL FOOD MA      FLAGLER BEACH * FL | 46.00 |
| 12/14 | DEBIT CARD PURCHASE, *****04027805088, AUT 121221 VISA DDA PUR<br>LYFT   RIDE SUN 1PM    LYFT COM    * CA | 8.44 |
| 12/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4396345435 | 6,000.00 |
| 12/15 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/15 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/15 | DEBIT POS, *****04027805088, AUT 121521 DDA PURCHASE<br>PILOT  0088          COCOA      * FL | 45.19 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ████████854-039-E-*** |
| Primary Account #: | ████████8854 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/15 | DEBIT CARD PURCHASE, *****04027805088, AUT 121321 VISA DDA PUR LYFT   RIDE MON 8PM      LYFT COM     * CA | 21.91 |
| 12/16 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/16 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/16 | DEBIT POS, *****04027805088, AUT 121621 DDA PURCHASE EDGEWATER TRADIN        EDGEWATER    * FL | 48.60 |
| 12/17 | eTransfer Debit, Online Xfer Transfer to CK 4369009125 | 45,000.00 |
| 12/17 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/17 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/17 | DEBIT POS, *****04027805088, AUT 121721 DDA PURCHASE GATE 1228 450 PARK STR     JACKSONVILLE * FL | 40.80 |
| 12/20 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/20 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/20 | DEBIT CARD PURCHASE, *****04027805088, AUT 121321 VISA DDA PUR ENTERPRISE RENT A CAR     JACKSONVILLE * FL | 428.32 |
| 12/20 | CCD DEBIT, FUNDERS APP LLC MERCHANT M FA688086 | 249.00 |
| 12/20 | DEBIT CARD PURCHASE, *****04027805088, AUT 121821 VISA DDA PUR LYFT   RIDE FRI 11AM     LYFT COM    * CA | 26.63 |
| 12/20 | DEBIT CARD PURCHASE, *****04027805088, AUT 121721 VISA DDA PUR LYFT   CANCEL FEE      LYFT COM    * CA | 5.00 |
| 12/21 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/21 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/21 | DEBIT CARD PURCHASE, *****04027805088, AUT 122021 VISA DDA PUR LYFT   RIDE MON 2PM     LYFT COM    * CA | 11.88 |
| 12/22 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/22 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/23 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/23 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/24 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/24 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/24 | DEBIT CARD PURCHASE, *****04027805088, AUT 122321 VISA DDA PUR LYFT   RIDE THU 9AM      LYFT COM    * CA | 9.44 |
| 12/27 | eTransfer Debit, Online Xfer Transfer to CK 4369009125 | 22,000.00 |
| 12/27 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/27 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/27 | eTransfer Debit, Online Xfer Transfer to CK 4396345435 | 1,000.00 |
| 12/27 | DEBIT CARD PURCHASE, *****04027805088, AUT 122321 VISA DDA PUR LYFT   RIDE THU 12PM     LYFT COM    * CA | 9.72 |
| 12/28 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ████8854-039-E-*** |
| Primary Account #: | ████8854 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/28 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/29 | eTransfer Debit, Online Xfer | 140,000.00 |
| | Transfer to CK 4369009125 | |
| 12/29 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/29 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/30 | eTransfer Debit, Online Xfer | 6,000.00 |
| | Transfer to CK 4396345435 | |
| 12/30 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/30 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| 12/31 | CCD DEBIT, FIRST INSURANCE INSURANCE ***-*4260122 | 22,574.50 |
| 12/31 | CCD DEBIT, MCA CAPITAL HOLD FIRST CHOI First Choice Me | 1,998.66 |
| 12/31 | CCD DEBIT, MR ADVANCE DAILYPMT First Choice | 1,986.67 |
| | Subtotal: | 398,451.28 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | WIRE TRANSFER OUTGOING, Adam Law Group | 15,000.00 |
| 12/01 | WIRE TRANSFER FEE | 30.00 |
| 12/03 | WIRE TRANSFER OUTGOING, Solution Mgmt Corp | 6,000.00 |
| 12/03 | WIRE TRANSFER FEE | 30.00 |
| 12/06 | WIRE TRANSFER OUTGOING, Blackstone Capital Advisors | 7,500.00 |
| 12/06 | WIRE TRANSFER OUTGOING, Lance Friedman | 5,000.00 |
| 12/06 | WIRE TRANSFER FEE | 30.00 |
| 12/06 | WIRE TRANSFER FEE | 30.00 |
| 12/10 | WIRE TRANSFER OUTGOING, Phillip Keller | 10,000.00 |
| 12/10 | WIRE TRANSFER OUTGOING, Lance Friedman | 5,000.00 |
| 12/10 | WIRE TRANSFER FEE | 30.00 |
| 12/10 | WIRE TRANSFER FEE | 30.00 |
| 12/14 | WIRE TRANSFER OUTGOING, Akerman LLP | 100,000.00 |
| 12/14 | WIRE TRANSFER FEE | 30.00 |
| 12/15 | WIRE TRANSFER OUTGOING, Akerman LLP | 50,000.00 |
| 12/15 | WIRE TRANSFER OUTGOING, Lance Friedman | 13,461.54 |
| 12/15 | WIRE TRANSFER FEE | 30.00 |
| 12/15 | WIRE TRANSFER FEE | 30.00 |
| 12/16 | WIRE TRANSFER OUTGOING, Akerman LLP | 25,000.00 |
| 12/16 | WIRE TRANSFER OUTGOING, First Greenwich Capital Funding, | 7,500.00 |
| 12/16 | WIRE TRANSFER FEE | 30.00 |
| 12/16 | WIRE TRANSFER FEE | 30.00 |
| 12/24 | WIRE TRANSFER OUTGOING, Lance Friedman | 6,000.00 |
| 12/24 | OVERDRAFT RET | 70.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | 854-039-E-*** |
| Primary Account #: | 8854 |

## DAILY ACCOUNT ACTIVITY

**Other Withdrawals (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/24 | WIRE TRANSFER FEE | 30.00 |
| 12/29 | WIRE TRANSFER OUTGOING, Solution Mgmt Corp | 8,600.00 |
| 12/29 | WIRE TRANSFER OUTGOING, Phillip Keller | 2,000.00 |
| 12/29 | WIRE TRANSFER FEE | 30.00 |
| 12/29 | WIRE TRANSFER FEE | 30.00 |
| 12/31 | WIRE TRANSFER OUTGOING, Anthony Milone | 12,500.00 |
| 12/31 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 274,081.54 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | 328.17 | 12/16 | 9,238.48 |
| 12/01 | 28,726.84 | 12/17 | 10,212.35 |
| 12/02 | 2,152.01 | 12/20 | 477.28 |
| 12/03 | 2,036.68 | 12/21 | 480.07 |
| 12/06 | 4,747.40 | 12/22 | 494.74 |
| 12/07 | 8,775.23 | 12/23 | -2,903.04 |
| 12/08 | 4,700.13 | 12/24 | 40,987.52 |
| 12/09 | 5,655.31 | 12/27 | 13,992.47 |
| 12/10 | 1,609.98 | 12/28 | 10,007.14 |
| 12/13 | 57,476.15 | 12/29 | 55,361.81 |
| 12/14 | 103,406.38 | 12/30 | 45,376.48 |
| 12/15 | 29,832.41 | 12/31 | 3,877.40 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE HEALTHCARE SOLUTIONS INC
DIP CASE 20-03355 MFLO

Page:                    8 of 8
Statement Period:        Dec 01 2021-Dec 31 2021
Cust Ref #:              8854-039-E-***
Primary Account #:       8854



#3006    12/06    $3,053.95



#3007    12/07    $1,986.84



#3008    12/23    $3,412.45



#3009    12/20    $1,986.84



#3010    12/20    $3,053.95



#3012    12/31    $2,409.25

3:06 PM
01/03/22

# First Choice Healthcare Solutions, Inc.
## Reconciliation Summary
### 10030 · TD Bank Operating, Period Ending 12/31/2021

|  | Dec 31, 21 |
|---|---|
| **Beginning Balance** | 328.17 |
| Cleared Transactions |  |
| Checks and Payments - 111 items | -684,450.77 |
| Deposits and Credits - 23 items | 688,000.00 |
| **Total Cleared Transactions** | 3,549.23 |
| **Cleared Balance** | **3,877.40** |
| Uncleared Transactions |  |
| Checks and Payments - 17 items | -103,649.46 |
| **Total Uncleared Transactions** | -103,649.46 |
| **Register Balance as of 12/31/2021** | **-99,772.06** |
| New Transactions |  |
| Checks and Payments - 1 item | -9,250.00 |
| **Total New Transactions** | -9,250.00 |
| **Ending Balance** | **-109,022.06** |

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 328.17 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 111 items** | | | | | | |
| Bill Pmt -Check | 12/01/2021 | FIns1... | First Insurance Fund... | X | -22,589.50 | -22,589.50 |
| Check | 12/01/2021 | Adam... | Adam Law Group | X | -15,000.00 | -37,589.50 |
| Check | 12/01/2021 | MCA1... | MCA Capital | X | -1,998.66 | -39,588.16 |
| Check | 12/01/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -41,574.83 |
| Check | 12/01/2021 | Dbt12... | TD Bank Debit Card | X | -86.00 | -41,660.83 |
| Check | 12/01/2021 | Td120... | TD Bank | X | -30.00 | -41,690.83 |
| Check | 12/02/2021 | MCA1... | MCA Capital | X | -1,998.66 | -43,689.49 |
| Check | 12/02/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -45,676.16 |
| Bill Pmt -Check | 12/03/2021 | CFO1... | Total CFO Services | X | -6,000.00 | -51,676.16 |
| Bill Pmt -Check | 12/03/2021 | 3006 | Hardesty, Julie L. | X | -3,053.95 | -54,730.11 |
| Check | 12/03/2021 | MCA1... | MCA Capital | X | -1,998.66 | -56,728.77 |
| Bill Pmt -Check | 12/03/2021 | 3007 | Lee, Gillian | X | -1,986.84 | -58,715.61 |
| Check | 12/03/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -60,702.28 |
| Check | 12/03/2021 | Emerg... | Emerge Pharmacy | X | -100.00 | -60,802.28 |
| Check | 12/04/2021 | TD120... | TD Bank | X | -30.00 | -60,832.28 |
| Bill Pmt -Check | 12/06/2021 | LF120... | Friedman, Lance | X | -7,500.00 | -68,332.28 |
| Bill Pmt -Check | 12/06/2021 | LF120... | Friedman, Lance | X | -5,000.00 | -73,332.28 |
| Check | 12/06/2021 | MCA1... | MCA Capital | X | -1,998.66 | -75,330.94 |
| Check | 12/06/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -77,317.61 |
| Check | 12/06/2021 | Dbt12... | TD Bank Debit Card | X | -100.00 | -77,417.61 |
| Check | 12/06/2021 | Dbt12... | TD Bank Debit Card | X | -90.00 | -77,507.61 |
| Check | 12/06/2021 | TD120... | TD Bank | X | -30.00 | -77,537.61 |
| Check | 12/06/2021 | TD120... | TD Bank | X | -30.00 | -77,567.61 |
| Check | 12/07/2021 | MCA1... | MCA Capital | X | -1,998.66 | -79,566.27 |
| Check | 12/07/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -81,552.94 |
| Check | 12/08/2021 | MCA1... | MCA Capital | X | -1,998.66 | -83,551.60 |
| Check | 12/08/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -85,538.27 |
| Check | 12/08/2021 | Dbt12... | TD Bank Debit Card | X | -89.77 | -85,628.04 |
| Bill Pmt -Check | 12/09/2021 | 3008 | Andrew R. Cohen | X | -3,412.45 | -89,040.49 |
| Check | 12/09/2021 | MCA1... | MCA Capital | X | -1,998.66 | -91,039.15 |
| Check | 12/09/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -93,025.82 |
| Check | 12/09/2021 | Dbt12... | TD Bank Debit Card | X | -59.49 | -93,085.31 |
| Bill Pmt -Check | 12/10/2021 | CFO1... | Total CFO Services | X | -10,000.00 | -103,085.31 |
| Bill Pmt -Check | 12/10/2021 | LF121... | Friedman, Lance | X | -5,000.00 | -108,085.31 |
| Check | 12/10/2021 | MCA1... | MCA Capital | X | -1,998.66 | -110,083.97 |
| Check | 12/10/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -112,070.64 |
| Check | 12/10/2021 | TD121... | TD Bank | X | -30.00 | -112,100.64 |
| Check | 12/10/2021 | TD121... | TD Bank | X | -30.00 | -112,130.64 |
| Check | 12/13/2021 | FCID1... | FCID Medical, Inc. | X | -40,000.00 | -152,130.64 |
| Check | 12/13/2021 | MCA1... | MCA Capital | X | -1,998.66 | -154,129.30 |
| Check | 12/13/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -156,115.97 |
| Check | 12/13/2021 | Dbt12... | TD Bank Debit Card | X | -100.00 | -156,215.97 |
| Check | 12/13/2021 | Dbt12... | TD Bank Debit Card | X | -48.50 | -156,264.47 |
| Check | 12/13/2021 | Dbt12... | TD Bank Debit Card | X | -21.91 | -156,286.38 |
| Check | 12/13/2021 | Dbt12... | TD Bank Debit Card | X | -8.44 | -156,294.82 |
| Bill Pmt -Check | 12/14/2021 | Aker1... | Akerman Senterfit | X | -100,000.00 | -256,294.82 |
| Check | 12/14/2021 | MCA1... | MCA Capital | X | -1,998.66 | -258,293.48 |
| Check | 12/14/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -260,280.15 |
| Check | 12/14/2021 | Dbt12... | TD Bank Debit Card | X | -46.00 | -260,326.15 |
| Check | 12/14/2021 | TD121... | TD Bank | X | -30.00 | -260,356.15 |
| Bill Pmt -Check | 12/15/2021 | Aker1... | Akerman Senterfit | X | -50,000.00 | -310,356.15 |
| Check | 12/15/2021 | Tow12... | Marina Towers, LLC. | X | -6,000.00 | -316,356.15 |
| Check | 12/15/2021 | MCA1... | MCA Capital | X | -1,998.66 | -318,354.81 |
| Check | 12/15/2021 | Madv1... | Mr. Advance | X | -1,986.67 | -320,341.48 |
| Check | 12/15/2021 | Dbt12... | TD Bank Debit Card | X | -45.19 | -320,386.67 |
| Check | 12/15/2021 | TD121... | TD Bank | X | -30.00 | -320,416.67 |
| Bill Pmt -Check | 12/16/2021 | Aker1... | Akerman Senterfit | X | -25,000.00 | -345,416.67 |
| Bill Pmt -Check | 12/16/2021 | LF121... | Friedman, Lance | X | -13,461.54 | -358,878.21 |
| Check | 12/16/2021 | FGree... | First Greenwich Cap... | X | -7,500.00 | -366,378.21 |
| Check | 12/16/2021 | MCA1... | MCA Capital | X | -1,998.66 | -368,376.87 |
| Check | 12/16/2021 | Madv1... | Mr. Advance | X | -1,986.67 | -370,363.54 |
| Check | 12/16/2021 | Dbt12... | TD Bank Debit Card | X | -48.60 | -370,412.14 |
| Check | 12/16/2021 | TD121... | TD Bank | X | -30.00 | -370,442.14 |
| Check | 12/16/2021 | TD121... | TD Bank | X | -30.00 | -370,472.14 |
| Check | 12/16/2021 | TD121... | TD Bank | X | -30.00 | -370,502.14 |

3:06 PM

01/03/22

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/17/2021 | FCID1... | FCID Medical, Inc. | X | -45,000.00 | -415,502.14 |
| Bill Pmt -Check | 12/17/2021 | 3009 | Hardesty, Julie L. | X | -3,053.95 | -418,556.09 |
| Check | 12/17/2021 | MCA1... | MCA Capital | X | -1,998.66 | -420,554.75 |
| Bill Pmt -Check | 12/17/2021 | 3010 | Lee, Gillian | X | -1,986.84 | -422,541.59 |
| Check | 12/17/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -424,528.26 |
| Check | 12/17/2021 | Dbt12... | TD Bank Debit Card | X | -428.32 | -424,956.58 |
| Check | 12/17/2021 | Dbt12... | TD Bank Debit Card | X | -40.80 | -424,997.38 |
| Check | 12/17/2021 | Dbt12... | TD Bank Debit Card | X | -26.63 | -425,024.01 |
| Check | 12/17/2021 | Dbt12... | TD Bank Debit Card | X | -5.00 | -425,029.01 |
| Check | 12/20/2021 | MCA1... | MCA Capital | X | -1,998.66 | -427,027.67 |
| Check | 12/20/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -429,014.34 |
| Check | 12/20/2021 | Fundr... | Funders APP LLC | X | -249.00 | -429,263.34 |
| Check | 12/20/2021 | Dbt12... | TD Bank Debit Card | X | -11.88 | -429,275.22 |
| Check | 12/21/2021 | MCA1... | MCA Capital | X | -1,998.66 | -431,273.88 |
| Check | 12/21/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -433,260.55 |
| Check | 12/22/2021 | MCA1... | MCA Capital | X | -1,998.66 | -435,259.21 |
| Check | 12/22/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -437,245.88 |
| Check | 12/23/2021 | MCA1... | MCA Capital | X | -1,998.66 | -439,244.54 |
| Check | 12/23/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -441,231.21 |
| Bill Pmt -Check | 12/24/2021 | LF122... | Friedman, Lance | X | -6,000.00 | -447,231.21 |
| Check | 12/24/2021 | TD122... | TD Bank | X | -70.00 | -447,301.21 |
| Check | 12/24/2021 | TD122... | TD Bank | X | -30.00 | -447,331.21 |
| Check | 12/24/2021 | Dbt12... | TD Bank Debit Card | X | -9.72 | -447,340.93 |
| Check | 12/24/2021 | Dbt12... | TD Bank Debit Card | X | -9.44 | -447,350.37 |
| Check | 12/27/2021 | FCID1... | FCID Medical, Inc. | X | -22,000.00 | -469,350.37 |
| Check | 12/27/2021 | MCA1... | MCA Capital | X | -1,998.66 | -471,349.03 |
| Check | 12/27/2021 | Madv1... | Mr. Advance | X | -1,986.67 | -473,335.70 |
| Check | 12/27/2021 | Tow12... | Marina Towers, LLC. | X | -1,000.00 | -474,335.70 |
| Check | 12/28/2021 | MCA1... | MCA Capital | X | -1,998.66 | -476,334.36 |
| Check | 12/28/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -478,321.03 |
| Check | 12/29/2021 | FCID1... | FCID Medical, Inc. | X | -140,000.00 | -618,321.03 |
| Bill Pmt -Check | 12/29/2021 | TCFO... | Total CFO Services | X | -8,600.00 | -626,921.03 |
| Check | 12/29/2021 | Kellr1... | Keller, Phillip J. | X | -2,000.00 | -628,921.03 |
| Check | 12/29/2021 | MCA1... | MCA Capital | X | -1,998.66 | -630,919.69 |
| Check | 12/29/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -632,906.36 |
| Check | 12/29/2021 | TD122... | TD Bank | X | -30.00 | -632,936.36 |
| Check | 12/29/2021 | TD122... | TD Bank | X | -30.00 | -632,966.36 |
| Bill Pmt -Check | 12/30/2021 | FIns1... | First Insurance Fund... | X | -22,574.50 | -655,540.86 |
| Check | 12/30/2021 | Tow12... | Marina Towers, LLC. | X | -6,000.00 | -661,540.86 |
| Check | 12/30/2021 | MCA1... | MCA Capital | X | -1,998.66 | -663,539.52 |
| Check | 12/30/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -665,526.19 |
| Check | 12/31/2021 | Milon1... | Milone, Anthony | X | -12,500.00 | -678,026.19 |
| Bill Pmt -Check | 12/31/2021 | 3012 | Lee, Gillian | X | -2,409.25 | -680,435.44 |
| Check | 12/31/2021 | MCA1... | MCA Capital | X | -1,998.66 | -682,434.10 |
| Check | 12/31/2021 | MAdv... | Mr. Advance | X | -1,986.67 | -684,420.77 |
| Check | 12/31/2021 | TD123... | TD Bank | X | -30.00 | -684,450.77 |
| | | **Total Checks and Payments** | | | **-684,450.77** | **-684,450.77** |
| | **Deposits and Credits - 23 items** | | | | | |
| Check | 07/27/2021 | Dbt07... | TD Bank Debit Card | X | 0.00 | 0.00 |
| Deposit | 12/01/2021 | | | X | 7,500.00 | 7,500.00 |
| Deposit | 12/01/2021 | | | X | 40,000.00 | 47,500.00 |
| Deposit | 12/03/2021 | | | X | 10,000.00 | 57,500.00 |
| Deposit | 12/04/2021 | | | X | 10,000.00 | 67,500.00 |
| Deposit | 12/06/2021 | | | X | 5,000.00 | 72,500.00 |
| Deposit | 12/06/2021 | | | X | 7,500.00 | 80,000.00 |
| Deposit | 12/07/2021 | | | X | 10,000.00 | 90,000.00 |
| Deposit | 12/09/2021 | | | X | 5,000.00 | 95,000.00 |
| Deposit | 12/10/2021 | | | X | 15,000.00 | 110,000.00 |
| Deposit | 12/10/2021 | | | X | 100,000.00 | 210,000.00 |
| Deposit | 12/14/2021 | | | X | 50,000.00 | 260,000.00 |
| Deposit | 12/14/2021 | | | X | 100,000.00 | 360,000.00 |
| Deposit | 12/16/2021 | | | X | 8,000.00 | 368,000.00 |
| Deposit | 12/16/2021 | | | X | 8,000.00 | 376,000.00 |
| Deposit | 12/17/2021 | | | X | 50,000.00 | 426,000.00 |
| Deposit | 12/21/2021 | | | X | 4,000.00 | 430,000.00 |
| Deposit | 12/22/2021 | | | X | 4,000.00 | 434,000.00 |
| Deposit | 12/23/2021 | | | X | 4,000.00 | 438,000.00 |

3:06 PM

01/03/22

# First Choice Healthcare Solutions, Inc.
## Reconciliation Detail
### 10030 · TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/24/2021 | MAdv... | Mr. Advance | X | 0.00 | 438,000.00 |
| Check | 12/24/2021 | MCA1... | MCA Capital | X | 0.00 | 438,000.00 |
| Deposit | 12/24/2021 | | | X | 50,000.00 | 488,000.00 |
| Deposit | 12/29/2021 | | | X | 200,000.00 | 688,000.00 |
| **Total Deposits and Credits** | | | | | 688,000.00 | 688,000.00 |
| **Total Cleared Transactions** | | | | | 3,549.23 | 3,549.23 |
| **Cleared Balance** | | | | | 3,549.23 | 3,877.40 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Check | 08/31/2021 | 2678 | Romandetti, Kris | | -21,402.94 | -21,402.94 |
| Check | 08/31/2021 | 2681 | Marcum LLP | | -20,787.16 | -42,190.10 |
| Check | 08/31/2021 | 2679 | Leading Edge Medic... | | -19,758.93 | -61,949.03 |
| Check | 08/31/2021 | 2680 | Locke Lord LLP | | -12,624.75 | -74,573.78 |
| Check | 08/31/2021 | 2687 | Smith & Associates | | -4,341.56 | -78,915.34 |
| Check | 08/31/2021 | 2673 | BB&T Visa | | -4,181.46 | -83,096.80 |
| Check | 08/31/2021 | 2685 | Net Suite | | -2,582.88 | -85,679.68 |
| Check | 08/31/2021 | 2676 | CS DISCO INC | | -1,972.83 | -87,652.51 |
| Check | 08/31/2021 | 2686 | Schnader Harrison ... | | -1,399.57 | -89,052.08 |
| Check | 08/31/2021 | 2684 | Morris Nichols Arsht... | | -658.94 | -89,711.02 |
| Check | 08/31/2021 | 2677 | Jackson Lewis P.C. | | -617.76 | -90,328.78 |
| Check | 08/31/2021 | 2674 | Broadridge ICS | | -129.73 | -90,458.51 |
| Check | 08/31/2021 | 2675 | Corporate Stock Tra... | | -65.61 | -90,524.12 |
| Check | 08/31/2021 | 2683 | Meehans' Office Pro... | | -17.08 | -90,541.20 |
| Check | 08/31/2021 | 2682 | Median Communica... | | -2.21 | -90,543.41 |
| Bill Pmt -Check | 12/29/2021 | 3013 | M&K CPAS, PLLC. | | -10,000.00 | -100,543.41 |
| Bill Pmt -Check | 12/31/2021 | 3011 | Hardesty, Julie L. | | -3,106.05 | -103,649.46 |
| **Total Checks and Payments** | | | | | -103,649.46 | -103,649.46 |
| **Total Uncleared Transactions** | | | | | -103,649.46 | -103,649.46 |
| **Register Balance as of 12/31/2021** | | | | | -100,100.23 | -99,772.06 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 01/05/2022 | 3014 | M&K CPAS, PLLC. | | -9,250.00 | -9,250.00 |
| **Total Checks and Payments** | | | | | -9,250.00 | -9,250.00 |
| **Total New Transactions** | | | | | -9,250.00 | -9,250.00 |
| **Ending Balance** | | | | | -109,350.23 | -109,022.06 |