QUARTERLY OPERATING REPORT –
POST CONFIRMATION

ATTACHMENT NO. 1

| |
|---|
| Case Name: FC1D Medical, Inc. |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

## QUESTIONNAIRE

| | | YES* | NO |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2 | Are any post-confirmation sales or payroll taxes past due? | X | |
| 3 | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | X | |
| 4 | Is the Debtor current on all post-confirmation plan payments? | | X |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

## INSURANCE INFORMATION

| | | YES | NO* |
|---|---|---|---|
| 1 | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2 | Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

## CONFIRMATION OF INSURANCE

| TYPE of POLICY    and    CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|
| Property Insurance - Arch Specialty Insurance Company | 10/03/21 to 10/03/22 | 2984.31 Monthly | None |
| Liability and Umbrella - Twin City Fire Insurance Company (The Hartford) | 03/27/21 to 03/27/22 | 517.71 Monthly | None |
| | | | |
| | | | |

## DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:

On February 23, 2021, the Bankruptcy Court entered an Order Confirming Debtors' Amended Joint Plan of Reorganization. On April 21, 2021 a status hearing was held setting July 2, 2021 as the deadline for claim objections. On March 1, 2021, in the case of Maz Partners LP, individually and on behalf of all other similarly situated, vs. First Choice Healthcare Solutions, Inc. and Christian Romandetti, Sr., Case No. 6:19-cv-00619-PGB-LRH pending in the U.S. District Court, Middle District of Florida, Orlando Division, an Order Preliminary Approving Class Action Settlement, Preliminary Certifying Settlement Class, and Directing Notice to Settlement Class was entered. The District Court set a hearing regarding final approval of the settlement for July 26, 2021 at 10:00 a.m. at the United States District Court for the Middle District of Florida, Orlando Division, 401 West Central Boulevard, Orlando, Florida 32801

Estimated Date of Filing the Application for Final Decree: Winter/Spring 2022

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This    21st    day of    January    2022

Debtor Signature        Lance Friedman CEO

FCID Medical, Inc.

Case 6:20-bk-3357

For Period Ending December 31, 2021

Attachment No. 1

Questionnaire 3.  All undisputed bills paid on a timely basis, except a few vendors with whom we have negotiated payment plans.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

Case Name:  FCID Medical, Inc.

Case Number: 6:20-bk-3357-KSJ

Date of Plan Confirmation: February 21, 2021

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

|  |  | 10/01/21 - 12/31/21 | 02/22/21 - 12/31/21 |
|---|---|---|---|
|  |  | Quarterly | Post Confirmation Total |
| 1. | **CASH (Beginning of Period)** | $ (2,534.77) | $ 941.00 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 944,168.08 | $ 3,625,535.99 |
| 3. | **DISBURSEMENTS** |  |  |
| a. | **Operating Expenses (Fees/Taxes):** |  |  |
|  | (i) U.S. Trustee Quarterly Fees | $ None | $ None |
|  | (ii) Federal Taxes | None | None |
|  | (iii State Taxes | None | None |
|  | (iv Other Taxes | None | None |
| b. | **All Other Operating Expenses:** | $ 946,763.74 | $ 3,624,277.39 |
| c. | **Plan Payments:** |  |  |
|  | (i) Administrative Claims | $ None | $ None |
|  | (ii Class One | None | None |
|  | (iii Class Two | None | None |
|  | (iv Class Three |  | 7,330.03 |
|  | (v) Class Four | None | None |
|  | (vi Class Five | None | None |
|  | (vi Class Six | None | None |
|  | (vi Class Seven | None | None |
|  | **Total Disbursements (Operating & Plan)** | $ 946,763.74 | $ 3,631,607.42 |
| 1. | **CASH (End of Period)** | $ (5,130.43) | $ (5,130.43) |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

| Case Name:  FCID Medical, Inc. |
| --- |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconcilation for each Month of the Quarter

**For 10/31/21**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
| --- | --- | --- | --- | --- |
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX9125 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| 1.  Balance per Bank Statement | 10,998.10 | | | |
| 2.  ADD:  Deposits not credited | - | | | |
| 3.  SUBTRACT:  Outstanding Checks | (16,779.18) | | | |
| 4.  Other Reconciling Items | - | | | |
| 5.  Month End Balance (Must Agree with Books) | (5,781.08) | | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br><br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
| --- | --- | --- | --- | --- |
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| |
|---|
| **Case Name:  FCID Medical, Inc.** |
| **Case Number: 6:20-bk-3357-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

### For 11/30/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX9125 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1.  Balance per Bank Statement | 544.52 | | | |
| 2.  ADD:  Deposits not credited | - | | | |
| 3.  SUBTRACT:  Outstanding Checks | (10,165.36) | | | |
| 4.  Other Reconciling Items | | | | |
| 5.  Month End Balance (Must Agree with Books) | (9,620.84) | | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information  Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| Case Name:  FCID Medical, Inc. |
|---|
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconcilation for each Month of the Quarter

#### For 12/31/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | | | |
| Account Number: | XXX-XXX9125 | | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | | | |
| Type of Account (e.g. checking) | Checking | | | |
| | | | | |
| 1.  Balance per Bank Statement | 14,085.44 | | | |
| 2.  ADD:  Deposits not credited | - | | | |
| 3.  SUBTRACT:  Outstanding Checks | (19,280.54) | | | |
| 4.  Other Reconciling Items | - | | | |
| 5.  Month End Balance (Must Agree with Books) | (5,195.10) | | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

QUAR
POST | Case Name:  FCID Medical, Inc.

Case Number:  6:20-bk-3357-KSJ

Date of Plan Confirmation: February 21, 2021

ATTACHMENT NO. 4

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Dbt100121 | 10/01/21 | TD Debit Card | Operating Expense | (70.00) |
| Dbt100121a | 10/01/21 | TD Debit Card | Operating Expense | (39.99) |
| Dbt100521 | 10/05/21 | TD Debit Card | Operating Expense | (75.00) |
| FCMG100621 | 10/06/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (200,000.00) |
| 995 | 10/07/21 | DJ Shane Entertainment, Inc. | Operating Expense | (200.00) |
| Dbt100721b | 10/07/21 | TD Debit Card | Operating Expense | (225.04) |
| Dbt100721c | 10/07/21 | TD Debit Card | Operating Expense | (83.04) |
| Dbt100721d | 10/07/21 | TD Debit Card | Operating Expense | (17.64) |
| 996 | 10/08/21 | Assuage Healthcare Revenue Solutions, LLC | Operating Expense | (2,469.81) |
| 997 | 10/08/21 | Bright House Networks | Operating Expense | (1,411.39) |
| 998 | 10/08/21 | Brown & Brown of Florida, Inc. | Operating Expense | (3,496.90) |
| 999 | 10/08/21 | City of Indian Harbour Beach | Operating Expense | (70.00) |
| 1000 | 10/08/21 | City of West Melbourne | Operating Expense | (38.14) |
| FCMG100821 | 10/08/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (17,000.00) |
| 1001 | 10/08/21 | Gochenour, Mark | Operating Expense | (2,415.97) |
| 1002 | 10/08/21 | Kleinhenz, JoEllen | Operating Expense | (217.40) |
| 1003 | 10/08/21 | Lumen | Operating Expense | (1,042.42) |
| 1004 | 10/08/21 | Natwick, Tara | Operating Expense | (365.02) |
| 1005 | 10/08/21 | Perez, Zoraida | Operating Expense | (4.48) |
| PBowe100821 | 10/08/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| 1006 | 10/08/21 | Platinum Events | Operating Expense | (400.00) |
| 1007 | 10/08/21 | Romandetti, Christian | Operating Expense | (771.65) |
| FPL101221a | 10/12/21 | Florida Power & Light | Operating Expense | (91.87) |
| FPL101221b | 10/12/21 | Florida Power & Light | Operating Expense | (272.74) |
| FPL101221c | 10/12/21 | Florida Power & Light | Operating Expense | (266.46) |
| FPL101221d | 10/12/21 | Florida Power & Light | Operating Expense | (417.97) |
| FPL101221e | 10/12/21 | Florida Power & Light | Operating Expense | (118.78) |
| PC101221 | 10/12/21 | Paychex Payroll | Operating Expense | (665.46) |
| Dbt101221 | 10/12/21 | TD Debit Card | Operating Expense | (510.07) |
| TD101221a | 10/12/21 | TD Debit Card | Operating Expense | (121.00) |
| Dbt101321b | 10/13/21 | TD Debit Card | Operating Expense | (520.04) |
| Dbt101321b | 10/13/21 | TD Debit Card | Operating Expense | (181.93) |
| Dbt101321c | 10/13/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt101321d | 10/13/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt101321e | 10/13/21 | TD Debit Card | Operating Expense | (26.95) |
| 1008 | 10/14/21 | AT&T Mobility | Operating Expense | (522.02) |
| 1009 | 10/14/21 | Best Version Media | Operating Expense | (493.02) |
| 1010 | 10/14/21 | Canon Financial Services, Inc. | Operating Expense | (1,881.48) |
| 1011 | 10/14/21 | CR of Melbourne, LLC. | Operating Expense | (6,131.44) |
| 1012 | 10/14/21 | DEX Imaging | Operating Expense | (746.92) |
| FCHS101421 | 10/14/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (4,500.00) |
| 1013 | 10/14/21 | Florida High Speed Internet | Operating Expense | (200.00) |
| 1014 | 10/14/21 | Foto - Net Health Systems, Inc. | Operating Expense | (300.00) |
| 1015 | 10/14/21 | RWS Facility Services | Operating Expense | (88.35) |
| 1016 | 10/14/21 | Signius Communications | Operating Expense | (63.75) |
| Dbt101421a | 10/14/21 | TD Debit Card | Operating Expense | (54.54) |
| Dbt101421b | 10/14/21 | TD Debit Card | Operating Expense | (121.00) |
| Dbt101421c | 10/14/21 | TD Debit Card | Operating Expense | (604.00) |
| Dbt101921 | 10/19/21 | TD Debit Card | Operating Expense | (267.45) |
| Dbt102021 | 10/20/21 | TD Debit Card | Operating Expense | (133.70) |
| Dbt102021a | 10/20/21 | TD Debit Card | Operating Expense | (79.00) |
| FCHS102121 | 10/21/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (5,000.00) |
| FCHS102221 | 10/22/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (5,000.00) |
| FCHS102221a | 10/22/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (25,000.00) |
| Dbt102221 | 10/22/21 | TD Debit Card | Operating Expense | (515.27) |
| 1017 | 10/25/21 | Acosta, Lisa G. | Operating Expense | (477.91) |
| FCMG102621 | 10/26/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (10,000.00) |
| Dbt102621a | 10/26/21 | TD Debit Card | Operating Expense | (8.54) |
| Dbt102621b | 10/26/21 | TD Debit Card | Operating Expense | (159.57) |
| Dbt102821c | 10/26/21 | TD Debit Card | Operating Expense | (17.71) |

QUAR
POST

| Case Name: FCID Medical, Inc. |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

ATTACHMENT NO. 4

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| PC102721 | 10/27/21 | Paychex Payroll | Operating Expense | (664.99) |
| Dbt102721a | 10/27/21 | TD Debit Card | Operating Expense | (121.00) |
| Dbt102721b | 10/27/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt102722b | 10/27/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt102721d | 10/27/21 | TD Debit Card | Operating Expense | (26.95) |
| 1018 | 10/29/21 | Assuage Healthcare Revenue Solutions, LL | Operating Expense | (3,579.03) |
| 1019 | 10/29/21 | AT&T | Operating Expense | (84.80) |
| 1020 | 10/29/21 | Bean, Kimberly | Operating Expense | (637.82) |
| FCMG102921 | 10/29/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (33,000.00) |
| 1021 | 10/29/21 | Gochenour, Mark | Operating Expense | (879.80) |
| 1022 | 10/29/21 | IPFS Corporation | Operating Expense | (2,984.31) |
| 1023 | 10/29/21 | Natwick, Tara | Operating Expense | (613.16) |
| 1024 | 10/29/21 | The Hartford | Operating Expense | (517.21) |
| FCHS110121 | 11/01/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (10,000.00) |
| Dbt110121 | 11/01/21 | TD Debit Card | Operating Expense | (16.99) |
| Dbt110121a | 11/01/21 | TD Debit Card | Operating Expense | (374.15) |
| PBow110221 | 11/02/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| FCHS110321 | 11/03/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (5,000.00) |
| Dbt110421a | 11/04/21 | TD Debit Card | Operating Expense | (424.19) |
| Dbt110421b | 11/04/21 | TD Debit Card | Operating Expense | (5.86) |
| Dbt110421c | 11/04/21 | TD Debit Card | Operating Expense | (5.39) |
| FCHS110521 | 11/05/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (10,000.00) |
| Nwave110521 | 11/05/21 | Next Wave Marketing | Operating Expense | (2,000.00) |
| Dbt110521a | 11/05/21 | TD Debit Card | Operating Expense | (278.08) |
| Dbt110521 | 11/05/21 | TD Debit Card | Operating Expense | (75.00) |
| Dbt110821a | 11/08/21 | TD Debit Card | Operating Expense | (166.43) |
| Dbt110821b | 11/08/21 | TD Debit Card | Operating Expense | (26.41) |
| Dbt110821c | 11/08/21 | TD Debit Card | Operating Expense | (604.31) |
| 1031 | 11/09/21 | DJ Shane Entertainment, Inc. | Operating Expense | (1,200.00) |
| 1027 | 11/09/21 | Maries Sweet Treats | Operating Expense | (225.95) |
| Mav110921 | 11/09/21 | Maverick Multimedia, Inc. | Operating Expense | (1,595.00) |
| 1030 | 11/09/21 | Philibert Kitchen, LLC. | Operating Expense | (725.00) |
| 1028 | 11/09/21 | Tar Heel Gator LLC | Operating Expense | (1,317.00) |
| Dbt110921 | 11/09/21 | TD Debit Card | Operating Expense | (253.89) |
| 1026 | 11/09/21 | Trucking Tacos | Operating Expense | (827.78) |
| 1025 | 11/09/21 | World Sports Alumni | Operating Expense | (5,000.00) |
| FCHS111021 | 11/10/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (4,000.00) |
| Dbt111021 | 11/10/21 | TD Debit Card | Operating Expense | (1,206.20) |
| Dbt111021b | 11/10/21 | TD Debit Card | Operating Expense | (502.34) |
| PL111121 | 11/11/21 | Paychex Payroll | Operating Expense | (665.24) |
| 1035 | 11/12/21 | City of West Melbourne | Operating Expense | (39.30) |
| 1036 | 11/12/21 | CR of Melbourne, LLC. | Operating Expense | (4,374.84) |
| 1037 | 11/12/21 | Gochenour, Mark | Operating Expense | (2,448.62) |
| 1038 | 11/12/21 | Natwick, Tara | Operating Expense | (401.95) |
| 1039 | 11/12/21 | Perez, Zoraida | Operating Expense | (4.49) |
| 1040 | 11/12/21 | Romandetti, Christian | Operating Expense | (591.41) |
| FCMG111421 | 11/14/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (35,000.00) |
| FPL111421a | 11/14/21 | Florida Power & Light | Operating Expense | (242.82) |
| FPL111421b | 11/14/21 | Florida Power & Light | Operating Expense | (89.83) |
| FPL111421c | 11/14/21 | Florida Power & Light | Operating Expense | (232.96) |
| FPL111421d | 11/14/21 | Florida Power & Light | Operating Expense | (152.80) |
| FPL111421e | 11/14/21 | Florida Power & Light | Operating Expense | (382.27) |
| Dbt111521 | 11/14/21 | TD Debit Card | Operating Expense | (79.00) |
| FCHS111521 | 11/15/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (10,000.00) |
| PBow111621 | 11/16/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| Dbt111621 | 11/16/21 | TD Debit Card | Operating Expense | (166.88) |
| FCHS111721 | 11/17/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (8,000.00) |
| FCHS111821 | 11/18/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (23,000.00) |
| FCHS111921 | 11/19/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (10,000.00) |
| 1033 | 11/20/21 | Made to Move | Operating Expense | (6,725.00) |
| FCMG112221 | 11/22/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (14,000.00) |

QUAR  
POST

| Case Name: FCID Medical, Inc. |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

**ATTACHMENT NO. 4**

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| PC112221 | 11/22/21 | Paychex Payroll | Operating Expense | (666.03) |
| Dbt112221 | 11/22/21 | TD Debit Card | Operating Expense | (503.42) |
| Dbt112221b | 11/22/21 | TD Debit Card | Operating Expense | (133.70) |
| Dbt112221c | 11/22/21 | TD Debit Card | Operating Expense | (79.00) |
| Dbt112221d | 11/22/21 | TD Debit Card | Operating Expense | (40.01) |
| FCHS112321 | 11/23/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (6,000.00) |
| Dbt112421 | 11/24/21 | TD Debit Card | Operating Expense | (216.99) |
| FCHS112621 | 11/26/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (8,000.00) |
| FCHS112621a | 11/26/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (2,500.00) |
| Dbt112621a | 11/26/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt112621b | 11/26/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt112621c | 11/26/21 | TD Debit Card | Operating Expense | (26.95) |
| FCHS112921 | 11/29/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (5,000.00) |
| FCHS112921a | 11/29/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (1,000.00) |
| Dbt112921 | 11/29/21 | TD Debit Card | Operating Expense | (517.77) |
| Dbt112921a | 11/29/21 | TD Debit Card | Operating Expense | (16.99) |
| FCHS113021 | 11/30/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (500.00) |
| FCHS120121a | 12/01/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (7,500.00) |
| FCHS120121b | 12/01/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (40,000.00) |
| Dbt120121 | 12/01/21 | TD Debit Card | Operating Expense | (43.14) |
| 1041 | 12/03/21 | Bean, Kimberly | Operating Expense | (3,442.98) |
| 1042 | 12/03/21 | Bertschy, Yolanda | Operating Expense | (1,125.21) |
| 1043 | 12/03/21 | Borgos, Betty | Operating Expense | (1,393.88) |
| 1044 | 12/03/21 | Cattee, Betsy L. | Operating Expense | (1,526.24) |
| 1045 | 12/03/21 | Cereghino, Amanda C. | Operating Expense | (1,201.36) |
| 1046 | 12/03/21 | Chunilall, Kimberly | Operating Expense | (1,034.01) |
| 1047 | 12/03/21 | Divelbliss, Samantha Marie | Operating Expense | (965.05) |
| FCHS120321 | 12/03/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (10,000.00) |
| 1048 | 12/03/21 | Friedman, Scott E. | Operating Expense | (3,388.10) |
| 1049 | 12/03/21 | Gochenour, Mark | Operating Expense | (5,262.07) |
| 1050 | 12/03/21 | Goude, Kim D. | Operating Expense | (1,191.65) |
| 1051 | 12/03/21 | Irie, Kathy Mae | Operating Expense | (1,103.86) |
| 1052 | 12/03/21 | Keebler, Shelly | Operating Expense | (1,614.34) |
| 1053 | 12/03/21 | Natwick, Tara | Operating Expense | (2,159.23) |
| 1054 | 12/03/21 | Opsahl, Tami | Operating Expense | (947.90) |
| 1055 | 12/03/21 | Perez, Zoraida | Operating Expense | (1,184.87) |
| 1056 | 12/03/21 | Pineiro, Myrna | Operating Expense | (878.73) |
| 1057 | 12/03/21 | Romandetti, Christian | Operating Expense | (1,341.51) |
| 1058 | 12/03/21 | Russell-Sielicki, Christine L. | Operating Expense | (1,879.87) |
| 1059 | 12/03/21 | Wellman, Paige A. | Operating Expense | (1,026.18) |
| 1060 | 12/03/21 | Wright, Novolia E. | Operating Expense | (1,266.81) |
| FCHS120621a | 12/06/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (7,500.00) |
| FCHS120621b | 12/06/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (5,000.00) |
| Dbt120621 | 12/06/21 | TD Debit Card | Operating Expense | (75.00) |
| FCHS120721 | 12/07/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (10,000.00) |
| PBow120821 | 12/08/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| Dbt120821a | 12/08/21 | TD Debit Card | Operating Expense | (415.91) |
| Dbt120821b | 12/08/21 | TD Debit Card | Operating Expense | (122.56) |
| Dbt120821c | 12/08/21 | TD Debit Card | Operating Expense | (58.84) |
| Dbt120821d | 12/08/21 | TD Debit Card | Operating Expense | (29.34) |
| Dbt120821e | 12/08/21 | TD Debit Card | Operating Expense | (21.07) |
| Dbt120821f | 12/08/21 | TD Debit Card | Operating Expense | (81.63) |
| ATT120921 | 12/09/21 | AT&T Mobility | Operating Expense | (559.72) |
| Spect120921 | 12/09/21 | Bright House Networks | Operating Expense | (1,390.14) |
| FCHS120921 | 12/09/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (5,000.00) |
| Mav120921 | 12/09/21 | Maverick Multimedia, Inc. | Operating Expense | (1,595.00) |
| Dbt120921g | 12/09/21 | TD Debit Card | Operating Expense | (503.46) |
| FCHS121021 | 12/10/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (15,000.00) |
| Dbt121021 | 12/10/21 | TD Debit Card | Operating Expense | (808.65) |
| FCMG121321 | 12/13/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (30,000.00) |
| Dbt121421 | 12/14/21 | TD Debit Card | Operating Expense | (79.00) |

13

QUAR
POST

| Case Name: FCID Medical, Inc. |
|---|
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Dbt121421a | 12/14/21 | TD Debit Card | Operating Expense | (38.34) |
| Dbt121421b | 12/14/21 | TD Debit Card | Operating Expense | (19.17) |
| FCHS121621a | 12/16/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (8,000.00) |
| FCHS121621b | 12/16/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (8,000.00) |
| 1061 | 12/17/21 | Acosta, Lisa G. | Operating Expense | (168.52) |
| 1062 | 12/17/21 | Bean, Kimberly | Operating Expense | (3,442.98) |
| 1063 | 12/17/21 | Bertschy, Yolanda | Operating Expense | (1,124.81) |
| 1064 | 12/17/21 | Borgos, Betty | Operating Expense | (1,409.06) |
| 1065 | 12/17/21 | Cattee, Betsy L. | Operating Expense | (1,526.24) |
| 1066 | 12/17/21 | Cereghino, Amanda C. | Operating Expense | (1,185.61) |
| 1067 | 12/17/21 | Chunilall, Kimberly | Operating Expense | (1,051.24) |
| 1068 | 12/17/21 | Divelbliss, Samantha Marie | Operating Expense | (987.35) |
| FCMG121721 | 12/17/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (21,000.00) |
| 1069 | 12/17/21 | Friedman, Scott E. | Operating Expense | (3,368.09) |
| 1070 | 12/17/21 | Gochenour, Mark | Operating Expense | (2,694.91) |
| 1071 | 12/17/21 | Goude, Kim D. | Operating Expense | (1,083.21) |
| 1072 | 12/17/21 | Irle, Kathy Mae | Operating Expense | (1,105.46) |
| 1073 | 12/17/21 | Keebler, Shelly | Operating Expense | (1,614.34) |
| 1074 | 12/17/21 | Natwick, Tara | Operating Expense | (2,159.23) |
| 1075 | 12/17/21 | Opsahl, Tami | Operating Expense | (1,066.64) |
| 1076 | 12/17/21 | Perez, Zoraida | Operating Expense | (1,184.87) |
| 1077 | 12/17/21 | Pineiro, Myrna | Operating Expense | (918.86) |
| 1078 | 12/17/21 | Romandetti, Christian | Operating Expense | (1,341.50) |
| 1079 | 12/17/21 | Russell-Sielicki, Christina L. | Operating Expense | (1,679.89) |
| Dbt121721 | 12/17/21 | TD Debit Card | Operating Expense | (501.36) |
| 1080 | 12/17/21 | Wellman, Paige A. | Operating Expense | (1,026.48) |
| 1081 | 12/17/21 | Wright, Novolia E. | Operating Expense | (1,266.76) |
| Dbt122021a | 12/20/21 | TD Debit Card | Operating Expense | (79.00) |
| Dbt122021b | 12/20/21 | TD Debit Card | Operating Expense | (121.00) |
| Dbt122021c | 12/20/21 | TD Debit Card | Operating Expense | (28.07) |
| Dbt122021d | 12/20/21 | TD Debit Card | Operating Expense | (133.70) |
| FCHS122121 | 12/21/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (4,000.00) |
| FCHS122221 | 12/22/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (4,000.00) |
| Dbt122121b | 12/22/21 | TD Debit Card | Operating Expense | (121.00) |
| FCHS122321 | 12/23/21 | First Choice Healthcare Solutions, Inc. | Intercompany Transaction | (4,000.00) |
| TD122421 | 12/24/21 | TD Bank | Operating Expense | (35.00) |
| Dbt122421a | 12/24/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt122421b | 12/24/21 | TD Debit Card | Operating Expense | (26.95) |
| Dbt122421c | 12/24/21 | TD Debit Card | Operating Expense | (26.95) |
| Assua122721 | 12/27/21 | Assuage Healthcare Revenue Solutions, LLC | Operating Expense | (2,665.32) |
| ATT122721 | 12/27/21 | AT&T Mobility | Operating Expense | (555.76) |
| Speci122721 | 12/27/21 | Bright House Networks | Operating Expense | (1,390.14) |
| FCMG122721 | 12/27/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (12,000.00) |
| FPL122721a | 12/27/21 | Florida Power & Light | Operating Expense | (221.47) |
| FPL122721b | 12/27/21 | Florida Power & Light | Operating Expense | (96.52) |
| FPL122721c | 12/27/21 | Florida Power & Light | Operating Expense | (1,262.64) |
| FPL122721d | 12/27/21 | Florida Power & Light | Operating Expense | (151.07) |
| FPL122721e | 12/27/21 | Florida Power & Light | Operating Expense | (181.84) |
| FPL122721f | 12/27/21 | Florida Power & Light | Operating Expense | (290.72) |
| FPL122721g | 12/27/21 | Florida Power & Light | Operating Expense | (122.83) |
| TD122721 | 12/27/21 | TD Bank | Operating Expense | (30.00) |
| Dbt122721 | 12/27/21 | TD Debit Card | Operating Expense | (503.34) |
| FCMG122821 | 12/28/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (5,000.00) |
| PC122821 | 12/28/21 | Paychex Payroll | Operating Expense | (865.10) |
| Dbt122821a | 12/28/21 | TD Debit Card | Operating Expense | (50.00) |
| Dbt122821b | 12/28/21 | TD Debit Card | Operating Expense | (50.00) |
| 1086 | 12/29/21 | CR of Melbourne, LLC. | Operating Expense | (6,428.00) |
| FCMG122921 | 12/29/21 | First Choice Medical Group of Brevard | Intercompany Transaction | (100,000.00) |
| PC | 12/29/21 | Paychex Payroll | Operating Expense | (565.53) |
| PBow122921 | 12/29/21 | Pitney Bowes - Purchase Power | Operating Expense | (100.00) |
| 1087R | 12/29/21 | Sher, Sarah | Operating Expense | (857.60) |

QUAR
POST

| Case Name: FCID Medical, Inc. |
| Case Number: 6:20-bk-3357-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

ATTACHMENT NO. 4

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX9125 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| IPFS123021 | 12/30/21 | IPFS Corporation | Operating Expense | (3,133.53) |
| Dbt123021 | 12/30/21 | TD Debit Card | Operating Expense | (16.99) |
| 1014 | 12/31/21 | Bean, Kimberly | Operating Expense | (2,996.43) |
| 1015 | 12/31/21 | Bertschy, Yolanda | Operating Expense | (1,163.62) |
| 1016 | 12/31/21 | Borgos, Betty | Operating Expense | (1,310.05) |
| 1017 | 12/31/21 | Cattee, Betsy L. | Operating Expense | (1,648.87) |
| 1018 | 12/31/21 | Cereghino, Amanda C. | Operating Expense | (1,206.51) |
| 1019 | 12/31/21 | Chunilall, Kimberly | Operating Expense | (1,076.05) |
| 1020 | 12/31/21 | Divelbiss, Samantha Marie | Operating Expense | (915.28) |
| 1021 | 12/31/21 | Friedman, Scott E. | Operating Expense | (3,652.42) |
| 1022 | 12/31/21 | Gochenour, Mark | Operating Expense | (2,766.95) |
| 1023 | 12/31/21 | Goude, Kim D. | Operating Expense | (1,211.67) |
| 1024 | 12/31/21 | Irle, Kathy Mae | Operating Expense | (1,150.90) |
| 1025 | 12/31/21 | Keebler, Shelly | Operating Expense | (1,614.34) |
| 1026 | 12/31/21 | Natwick, Tara | Operating Expense | (2,308.75) |
| 1027 | 12/31/21 | Opsahl, Tami | Operating Expense | (1,095.02) |
| 1028 | 12/31/21 | Perez, Zoraida | Operating Expense | (1,476.91) |
| 1029 | 12/31/21 | Pineiro, Myrna | Operating Expense | (846.82) |
| 1082 | 12/31/21 | Romandetti, Christian | Operating Expense | (1,390.05) |
| 1083 | 12/31/21 | Russell-Sielicki, Christina L. | Operating Expense | (1,700.78) |
| 1084 | 12/31/21 | Wellman, Paige A. | Operating Expense | (1,027.38) |
| 1088 | 12/31/21 | Wright, Novolia E. | Operating Expense | (1,461.66) |
| | | | | |
| | | | TOTAL | (946,763.74) |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| $ 6,712.56 - Certain Class 3 checks are being held while the Company continues to finalize a joint stipulation for an alternative settliment with Global Medical REIT, a priority vendor who raised concerns about paying unsecured creditors in advance of the priority claims. The Company expects to release these checks by March 1, 2022. |
| |
| |
| |
| |

 **Bank**

America's Most Convenient Bank®

E      STATEMENT OF ACCOUNT




FCID MEDICAL INC
DIP CASE 20-03357 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL  32901

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | |
| Primary Account #: | 9125 |

## Chapter 11 Checking

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Account # 9125

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 12,502.76 | Average Collected Balance | 11,729.14 |
| Electronic Deposits | 336,108.06 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 30,895.31 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 306,717.41 | Days in Period | 31 |
| Ending Balance | 10,998.10 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 200,000.00 |
| 10/07 | DEBIT CARD CREDIT, *****04028071243, AUT 100621 VISA DDA REF<br>DROPBOX Y69TVYX6FFBH     141 58576933  * CA | 108.06 |
| 10/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 29,000.00 |
| 10/14 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 17,000.00 |
| 10/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 7,000.00 |
| 10/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 25,000.00 |
| 10/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 5,000.00 |
| 10/26 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 10,000.00 |
| 10/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 5,000.00 |
| 10/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 38,000.00 |
| | Subtotal: | 336,108.06 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1  Your ending balance shown on this statement is:

2  List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3  Subtotal by adding lines 1 and 2.

4  List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5  Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **Ending Balance** | 10,998.10 |
| **Total Deposits** + | |
| **Sub Total** | |
| **Total Withdrawals** - | |
| **Adjusted Balance** | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | ▓▓▓▓039-E-*** |
| Primary Account #: | ▓▓▓9125 |

## DAILY ACCOUNT ACTIVITY

### Checks Paid          No. Checks: 29          *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 10/04 | 969 | 44.94 | 10/12 | 1004 | 365.02 |
| 10/06 | 987* | 2,808.96 | 10/12 | 1005 | 4.48 |
| 10/01 | 988 | 85.03 | 10/29 | 1006 | 400.00 |
| 10/20 | 989 | 3,600.00 | 10/13 | 1007 | 771.65 |
| 10/07 | 991* | 31.10 | 10/20 | 1008 | 522.02 |
| 10/01 | 993* | 517.21 | 10/19 | 1009 | 493.02 |
| 10/28 | 995* | 200.00 | 10/20 | 1010 | 1,881.48 |
| 10/19 | 996 | 2,469.81 | 10/15 | 1011 | 6,131.44 |
| 10/19 | 997 | 1,411.39 | 10/21 | 1012 | 746.92 |
| 10/19 | 998 | 3,496.90 | 10/19 | 1013 | 200.00 |
| 10/15 | 999 | 70.00 | 10/20 | 1014 | 300.00 |
| 10/20 | 1000 | 38.14 | 10/20 | 1015 | 88.35 |
| 10/13 | 1001 | 2,415.97 | 10/28 | 1016 | 63.75 |
| 10/19 | 1002 | 217.40 | 10/27 | 1017 | 477.91 |
| 10/18 | 1003 | 1,042.42 | | | |
| | | | | Subtotal: | 30,895.31 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | DEBIT CARD PURCHASE, *****04028071243, AUT 092921 VISA DDA PUR<br>INDEED          203 564 2400  * CT | 514.92 |
| 10/01 | DEBIT CARD PAYMENT, *****04028071243, AUT 092921 VISA DDA PUR<br>ADOBE ACROPRO SUBS        800 443 8158  * CA | 16.99 |
| 10/04 | DEBIT CARD PURCHASE, *****04028071243, AUT 100121 VISA DDA PUR<br>INDEED          203 564 2400  * CT | 70.00 |
| 10/04 | DEBIT CARD PURCHASE, *****04028071243, AUT 100121 VISA DDA PUR<br>INDEED          203 564 2400  * CT | 39.99 |
| 10/06 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 200,000.00 |
| 10/06 | DEBIT CARD PURCHASE, *****04028071243, AUT 100521 VISA DDA PUR<br>DROPBOX VCMFB6NS8H3K        DB TT CCHELP  * DE | 75.00 |
| 10/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 17,000.00 |
| 10/08 | DEBIT CARD PURCHASE, *****04028071243, AUT 100721 VISA DDA PUR<br>NOTARYFNS 800 422 1555        HTTPSNOTARIES * FL | 225.04 |
| 10/08 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 10/08 | DEBIT CARD PURCHASE, *****04028071243, AUT 100721 VISA DDA PUR<br>AMZN MKTP US 2773393Z0        AMZN COM BILL * WA | 83.04 |
| 10/12 | DEBIT CARD PURCHASE, *****04028071243, AUT 100821 VISA DDA PUR<br>AMZN MKTP US 271M86QJ1 A        AMZN COM BILL * WA | 17.64 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | ****125-039-E-*** |
| Primary Account #: | ****9125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/13 | DEBIT CARD PURCHASE, *****04028071243, AUT 101021 VISA DDA PUR<br>AMZN MKTP US 273W75630 A    AMZN COM BILL * WA | 510.07 |
| 10/13 | DEBIT CARD PURCHASE, *****04028071243, AUT 101221 VISA DDA PUR<br>ABW LAW          MELBOURNE    * FL | 121.00 |
| 10/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 4,500.00 |
| 10/14 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036244143 | 665.46 |
| 10/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 101321 VISA DDA PUR<br>INDEED          203 564 2400 * CT | 520.04 |
| 10/14 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 417.97 |
| 10/14 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 272.74 |
| 10/14 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 266.46 |
| 10/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 101321 VISA DDA PUR<br>CHAIRS FOR AFFAIRS      321 2598252 * FL | 181.93 |
| 10/14 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 118.78 |
| 10/14 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 91.87 |
| 10/14 | DEBIT CARD PAYMENT, *****04028071243, AUT 101321 VISA DDA PUR<br>MOOD PANDORA          JASON CARLSON * TX | 26.95 |
| 10/14 | DEBIT CARD PAYMENT, *****04028071243, AUT 101321 VISA DDA PUR<br>MOOD PANDORA          JASON CARLSON * TX | 26.95 |
| 10/14 | DEBIT CARD PAYMENT, *****04028071243, AUT 101321 VISA DDA PUR<br>MOOD PANDORA          JASON CARLSON * TX | 26.95 |
| 10/15 | DEBIT CARD PURCHASE, *****04028071243, AUT 101421 VISA DDA PUR<br>DRAGON 239 800 9550    WWW DICTATION * TX | 604.00 |
| 10/15 | DEBIT CARD PURCHASE, *****04028071243, AUT 101421 VISA DDA PUR<br>ABW LAW          MELBOURNE    * FL | 121.00 |
| 10/18 | DEBIT CARD PURCHASE, *****04028071243, AUT 101421 VISA DDA PUR<br>AMZN MKTP US 2Y1BJ0CQ0 A    AMZN COM BILL * WA | 54.54 |
| 10/20 | DEBIT CARD PAYMENT, *****04028071243, AUT 101921 VISA DDA PUR<br>ABC CRUNCH FITNESS      321 2333260  * FL | 267.45 |
| 10/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 5,000.00 |
| 10/21 | DEBIT CARD PAYMENT, *****04028071243, AUT 102021 VISA DDA PUR<br>ABC CRUNCH FITNESS      321 2333260  * FL | 133.70 |
| 10/21 | DEBIT CARD PURCHASE, *****04028071243, AUT 102021 VISA DDA PUR<br>DRAGON 239 800 9550    WWW DICTATION * TX | 79.00 |
| 10/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 25,000.00 |
| 10/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 5,000.00 |
| 10/25 | DEBIT CARD PURCHASE, *****04028071243, AUT 102221 VISA DDA PUR<br>INDEED          203 564 2400 * CT | 515.27 |
| 10/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 10,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | ~~...~~125-039-E-*** |
| Primary Account #: | ~~...~~9125 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/28 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036357423 | 664.99 |
| 10/28 | DEBIT CARD PURCHASE, *****04028071243, AUT 102621 VISA DDA PUR AMZN MKTP US 2Y0K75UP2 A    AMZN COM BILL * WA | 159.57 |
| 10/28 | DEBIT CARD PURCHASE, *****04028071243, AUT 102721 VISA DDA PUR ABW LAW        MELBOURNE    * FL | 121.00 |
| 10/28 | DEBIT CARD PAYMENT, *****04028071243, AUT 102721 VISA DDA PUR MOOD PANDORA         JASON CARLSON * TX | 26.95 |
| 10/28 | DEBIT CARD PAYMENT, *****04028071243, AUT 102721 VISA DDA PUR MOOD PANDORA         JASON CARLSON * TX | 26.95 |
| 10/28 | DEBIT CARD PAYMENT, *****04028071243, AUT 102721 VISA DDA PUR MOOD PANDORA         JASON CARLSON * TX | 26.95 |
| 10/28 | DEBIT CARD PURCHASE, *****04028071243, AUT 102621 VISA DDA PUR AMZN MKTP US SU7YT13K3     AMZN COM BILL * WA | 17.71 |
| 10/28 | DEBIT CARD PURCHASE, *****04028071243, AUT 102621 VISA DDA PUR AMZN MKTP US ZE6R08QP3 A   AMZN COM BILL * WA | 8.54 |
| 10/29 | eTransfer Debit, Online Xfer Transfer to CK 4369008846 | 33,000.00 |
| | Subtotal: | 306,717.41 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 12,502.76 | 10/15 | 18,750.23 |
| 10/01 | 11,368.61 | 10/18 | 17,653.27 |
| 10/04 | 11,213.68 | 10/19 | 9,364.75 |
| 10/06 | 8,329.72 | 10/20 | 2,667.31 |
| 10/07 | 8,406.68 | 10/21 | 3,707.69 |
| 10/08 | 19,998.60 | 10/25 | 3,192.42 |
| 10/12 | 19,611.46 | 10/27 | 2,714.51 |
| 10/13 | 15,792.77 | 10/28 | 6,398.10 |
| 10/14 | 25,676.67 | 10/29 | 10,998.10 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 6 of 8
Statement Period: Oct 01 2021-Oct 31 2021
Cust Ref #: 4‑‑‑‑‑‑‑‑‑‑‑E‑***
Primary Account #: ‑‑‑‑‑‑‑09125

| Check | Date | Amount |
|-------|------|--------|
| #969 | 10/04 | $44.94 |
| #987 | 10/06 | $2,808.96 |
| #988 | 10/01 | $85.03 |
| #989 | 10/20 | $3,600.00 |
| #991 | 10/07 | $31.10 |
| #993 | 10/01 | $517.21 |
| #995 | 10/28 | $200.00 |
| #996 | 10/19 | $2,469.81 |
| #997 | 10/19 | $1,411.39 |
| #998 | 10/19 | $3,496.90 |



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 7 of 8
Statement Period: Oct 01 2021-Oct 31 2021
Cust Ref #: ****E-***
Primary Account #: 9125



#999    10/15    $70.00



#1000    10/20    $38.14



#1001    10/13    $2,415.97



#1002    10/19    $217.40



#1003    10/18    $1,042.42



#1004    10/12    $365.02



#1005    10/12    $4.48



#1006    10/29    $400.00



#1007    10/13    $771.65



#1008    10/20    $522.02



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page:                8 of 8
Statement Period:    Oct 01 2021-Oct 31 2021
Cust Ref #:          25-039-E-***
Primary Account #:   9125



#1009      10/19      $493.02



#1010      10/20      $1,881.48



#1011      10/15      $6,131.44



#1012      10/21      $746.92



#1013      10/19      $200.00



#1014      10/20      $300.00



#1015      10/20      $88.35



#1016      10/28      $63.75



#1017      10/27      $477.91

12:03 PM

11/01/21

# FCID Medical, Inc.
## Reconciliation Summary
### 10200 · TD Bank Operating, Period Ending 10/31/2021

|  | Oct 31, 21 |
|---|---|
| **Beginning Balance** | 12,502.76 |
| **Cleared Transactions** | |
| Checks and Payments - 74 items | -337,612.72 |
| Deposits and Credits - 10 items | 336,108.06 |
| **Total Cleared Transactions** | -1,504.66 |
| **Cleared Balance** | 10,998.10 |
| **Uncleared Transactions** | |
| Checks and Payments - 29 items | -16,779.18 |
| **Total Uncleared Transactions** | -16,779.18 |
| **Register Balance as of 10/31/2021** | -5,781.08 |
| **Ending Balance** | -5,781.08 |

12:03 PM

11/01/21

# FCID Medical, Inc.
# Reconciliation Detail
## 10200 · TD Bank Operating, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 12,502.76 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 74 items** | | | | | | |
| Bill Pmt -Check | 09/15/2021 | 969 | All Florida Coffee & ... | X | -44.94 | -44.94 |
| Bill Pmt -Check | 09/24/2021 | 989 | Bird Eye | X | -3,600.00 | -3,644.94 |
| Bill Pmt -Check | 09/24/2021 | 987 | Assuage Healthcare... | X | -2,808.96 | -6,453.90 |
| Bill Pmt -Check | 09/24/2021 | 993 | The Hartford | X | -517.21 | -6,971.11 |
| Bill Pmt -Check | 09/24/2021 | 988 | AT&T | X | -85.03 | -7,056.14 |
| Bill Pmt -Check | 09/24/2021 | 991 | Lee, Gillian | X | -31.10 | -7,087.24 |
| Check | 09/29/2021 | Dbt09... | TD Debit Card | X | -514.92 | -7,602.16 |
| Check | 09/29/2021 | Dbt09... | TD Debit Card | X | -16.99 | -7,619.15 |
| Check | 10/01/2021 | Dbt10... | TD Debit Card | X | -70.00 | -7,689.15 |
| Check | 10/01/2021 | Dbt10... | TD Debit Card | X | -39.99 | -7,729.14 |
| Check | 10/05/2021 | Dbt10... | TD Debit Card | X | -75.00 | -7,804.14 |
| Check | 10/06/2021 | FCMG... | First Choice Medical... | X | -200,000.00 | -207,804.14 |
| Check | 10/07/2021 | Dbt10... | TD Debit Card | X | -225.04 | -208,029.18 |
| Bill Pmt -Check | 10/07/2021 | 995 | DJ Shane Entertain... | X | -200.00 | -208,229.18 |
| Check | 10/07/2021 | Dbt10... | TD Debit Card | X | -83.04 | -208,312.22 |
| Check | 10/07/2021 | Dbt10... | TD Debit Card | X | -17.64 | -208,329.86 |
| Check | 10/08/2021 | FCMG... | First Choice Medical... | X | -17,000.00 | -225,329.86 |
| Bill Pmt -Check | 10/08/2021 | 998 | Brown & Brown of Fl... | X | -3,496.90 | -228,826.76 |
| Bill Pmt -Check | 10/08/2021 | 996 | Assuage Healthcare... | X | -2,469.81 | -231,296.57 |
| Bill Pmt -Check | 10/08/2021 | 1001 | Gochenour, Mark | X | -2,415.97 | -233,712.54 |
| Bill Pmt -Check | 10/08/2021 | 997 | Bright House Networ... | X | -1,411.39 | -235,123.93 |
| Bill Pmt -Check | 10/08/2021 | 1003 | Lumen | X | -1,042.42 | -236,166.35 |
| Bill Pmt -Check | 10/08/2021 | 1007 | Romandetti, Christian | X | -771.65 | -236,938.00 |
| Bill Pmt -Check | 10/08/2021 | 1006 | Platinum Events | X | -400.00 | -237,338.00 |
| Bill Pmt -Check | 10/08/2021 | 1004 | Natwick, Tara | X | -365.02 | -237,703.02 |
| Bill Pmt -Check | 10/08/2021 | 1002 | Kleinhenz, JoEllen | X | -217.40 | -237,920.42 |
| Check | 10/08/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -238,020.42 |
| Bill Pmt -Check | 10/08/2021 | 999 | City of Indian Harbo... | X | -70.00 | -238,090.42 |
| Bill Pmt -Check | 10/08/2021 | 1000 | City of West Melbou... | X | -38.14 | -238,128.56 |
| Bill Pmt -Check | 10/08/2021 | 1005 | Perez, Zoralda | X | -4.48 | -238,133.04 |
| Check | 10/12/2021 | PC10... | Paychex Payroll | X | -665.46 | -238,798.50 |
| Check | 10/12/2021 | Dbt10... | TD Debit Card | X | -510.07 | -239,308.57 |
| Bill Pmt -Check | 10/12/2021 | FPL10... | Florida Power & Light | X | -417.97 | -239,726.54 |
| Bill Pmt -Check | 10/12/2021 | FPL10... | Florida Power & Light | X | -272.74 | -239,999.28 |
| Bill Pmt -Check | 10/12/2021 | FPL10... | Florida Power & Light | X | -266.46 | -240,265.74 |
| Check | 10/12/2021 | TD101... | TD Debit Card | X | -121.00 | -240,386.74 |
| Bill Pmt -Check | 10/12/2021 | FPL10... | Florida Power & Light | X | -118.78 | -240,505.52 |
| Bill Pmt -Check | 10/12/2021 | FPL10... | Florida Power & Light | X | -91.87 | -240,597.39 |
| Check | 10/13/2021 | Dbt10... | TD Debit Card | X | -520.04 | -241,117.43 |
| Check | 10/13/2021 | Dbt10... | TD Debit Card | X | -181.93 | -241,299.36 |
| Check | 10/13/2021 | Dbt10... | TD Debit Card | X | -26.95 | -241,326.31 |
| Check | 10/13/2021 | Dbt10... | TD Debit Card | X | -26.95 | -241,353.26 |
| Check | 10/13/2021 | Dbt10... | TD Debit Card | X | -26.95 | -241,380.21 |
| Bill Pmt -Check | 10/14/2021 | 1011 | CR of Melbourne, LL... | X | -6,131.44 | -247,511.65 |
| Check | 10/14/2021 | FCHS... | First Choice Healthc... | X | -4,500.00 | -252,011.65 |
| Bill Pmt -Check | 10/14/2021 | 1010 | Canon Financial Ser... | X | -1,881.48 | -253,893.13 |
| Bill Pmt -Check | 10/14/2021 | 1012 | DEX Imaging | X | -746.92 | -254,640.05 |
| Check | 10/14/2021 | Dbt10... | TD Debit Card | X | -604.00 | -255,244.05 |
| Bill Pmt -Check | 10/14/2021 | 1008 | AT&T Mobility | X | -522.02 | -255,766.07 |
| Bill Pmt -Check | 10/14/2021 | 1009 | Best Version Media | X | -493.02 | -256,259.09 |
| Bill Pmt -Check | 10/14/2021 | 1014 | Foto - Net Health Sy... | X | -300.00 | -256,559.09 |
| Bill Pmt -Check | 10/14/2021 | 1013 | Florida High Speed I... | X | -200.00 | -256,759.09 |
| Check | 10/14/2021 | Dbt10... | TD Debit Card | X | -121.00 | -256,880.09 |
| Bill Pmt -Check | 10/14/2021 | 1015 | RWS Facility Services | X | -88.35 | -256,968.44 |
| Bill Pmt -Check | 10/14/2021 | 1016 | Signius Communicat... | X | -63.75 | -257,032.19 |
| Check | 10/14/2021 | Dbt10... | TD Debit Card | X | -54.54 | -257,086.73 |
| Check | 10/19/2021 | Dbt10... | TD Debit Card | X | -267.45 | -257,354.18 |
| Check | 10/20/2021 | Dbt10... | TD Debit Card | X | -133.70 | -257,487.88 |
| Check | 10/20/2021 | Dbt10... | TD Debit Card | X | -79.00 | -257,566.88 |
| Check | 10/21/2021 | FCHS... | First Choice Healthc... | X | -5,000.00 | -262,566.88 |
| Check | 10/22/2021 | FCHS... | First Choice Healthc... | X | -25,000.00 | -287,566.88 |
| Check | 10/22/2021 | FCHS... | First Choice Healthc... | X | -5,000.00 | -292,566.88 |
| Check | 10/22/2021 | Dbt10... | TD Debit Card | X | -515.27 | -293,082.15 |
| Check | 10/25/2021 | 1017 | Acosta, Lisa G. | X | -477.91 | -293,560.06 |
| Check | 10/26/2021 | FCMG... | First Choice Medical... | X | -10,000.00 | -303,560.06 |

12:03 PM

11/01/21

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/26/2021 | Dbt10... | TD Debit Card | X | -159.57 | -303,719.63 |
| Check | 10/26/2021 | Dbt10... | TD Debit Card | X | -17.71 | -303,737.34 |
| Check | 10/26/2021 | Dbt10... | TD Debit Card | X | -8.54 | -303,745.88 |
| Check | 10/27/2021 | PC10... | Paychex Payroll | X | -664.99 | -304,410.87 |
| Check | 10/27/2021 | Dbt10... | TD Debit Card | X | -121.00 | -304,531.87 |
| Check | 10/27/2021 | Dbt10... | TD Debit Card | X | -26.95 | -304,558.82 |
| Check | 10/27/2021 | Dbt10... | TD Debit Card | X | -26.95 | -304,585.77 |
| Check | 10/27/2021 | Dbt10... | TD Debit Card | X | -26.95 | -304,612.72 |
| Check | 10/29/2021 | FCMG... | First Choice Medical... | X | -33,000.00 | -337,612.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -337,612.72 | -337,612.72 |

**Deposits and Credits - 10 Items**

| Type | Date | | | Clr | Amount | Balance |
|------|------|---|---|-----|--------|---------|
| Deposit | 10/06/2021 | | | X | 200,000.00 | 200,000.00 |
| Deposit | 10/07/2021 | | | X | 108.06 | 200,108.06 |
| Deposit | 10/08/2021 | | | X | 29,000.00 | 229,108.06 |
| Deposit | 10/14/2021 | | | X | 17,000.00 | 246,108.06 |
| Deposit | 10/21/2021 | | | X | 7,000.00 | 253,108.06 |
| Deposit | 10/22/2021 | | | X | 5,000.00 | 258,108.06 |
| Deposit | 10/22/2021 | | | X | 25,000.00 | 283,108.06 |
| Deposit | 10/26/2021 | | | X | 10,000.00 | 293,108.06 |
| Deposit | 10/28/2021 | | | X | 5,000.00 | 298,108.06 |
| Deposit | 10/29/2021 | | | X | 38,000.00 | 336,108.06 |

| | | |
|---|---|---|
| Total Deposits and Credits | 336,108.06 | 336,108.06 |
| Total Cleared Transactions | -1,504.66 | -1,504.66 |
| Cleared Balance | -1,504.66 | 10,998.10 |

**Uncleared Transactions**
**Checks and Payments - 29 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/22/2021 | 760 | RWS Facility Services | | -88.35 | -88.35 |
| Bill Pmt -Check | 08/13/2021 | 929 | Signius Communicat... | | -64.67 | -153.02 |
| Check | 08/31/2021 | 952 | Rock Paper Simple | | -2,322.08 | -2,475.10 |
| Check | 08/31/2021 | 947 | Hometown News | | -1,015.73 | -3,490.83 |
| Check | 08/31/2021 | 946 | Foto - Net Health Sy... | | -632.90 | -4,123.73 |
| Check | 08/31/2021 | 940 | Brevard Business N... | | -618.62 | -4,742.35 |
| Check | 08/31/2021 | 955 | Space Coast Magazi... | | -617.47 | -5,359.82 |
| Check | 08/31/2021 | 944 | Explorer Multimedia,... | | -617.47 | -5,977.29 |
| Check | 08/31/2021 | 948 | Maverick Multimedia... | | -614.38 | -6,591.67 |
| Check | 08/31/2021 | 954 | Smith & Associates | | -173.66 | -6,765.33 |
| Check | 08/31/2021 | 937 | Secure Waste Dispo... | | -149.89 | -6,915.22 |
| Check | 08/31/2021 | 956 | Staples Advantage | | -89.47 | -7,004.69 |
| Check | 08/31/2021 | 945 | First Quality Plumbing | | -78.26 | -7,082.95 |
| Check | 08/31/2021 | 943 | EClincialWorks | | -77.18 | -7,160.13 |
| Check | 08/31/2021 | 949 | Melbourne Regional ... | | -64.06 | -7,224.19 |
| Check | 08/31/2021 | 950 | Owl Directories & Pu... | | -57.12 | -7,281.31 |
| Check | 08/31/2021 | 942 | East Coast Paper St... | | -50.48 | -7,331.79 |
| Check | 08/31/2021 | 938 | Affordable Alarm Sy... | | -45.49 | -7,377.28 |
| Check | 08/31/2021 | 951 | PTR Med-EQ | | -36.35 | -7,413.63 |
| Check | 08/31/2021 | 939 | All Florida Coffee & ... | | -28.09 | -7,441.72 |
| Check | 08/31/2021 | 941 | Design Graphics Pri... | | -27.69 | -7,469.41 |
| Check | 08/31/2021 | 953 | RWS Facility Services | | -13.64 | -7,483.05 |
| Bill Pmt -Check | 10/29/2021 | 1018 | Assuage Healthcare... | | -3,579.03 | -11,062.08 |
| Bill Pmt -Check | 10/29/2021 | 1022 | IPFS Corporation | | -2,984.31 | -14,046.39 |
| Bill Pmt -Check | 10/29/2021 | 1021 | Gochenour, Mark | | -879.80 | -14,926.19 |
| Bill Pmt -Check | 10/29/2021 | 1020 | Bean, Kimberly | | -637.82 | -15,564.01 |
| Bill Pmt -Check | 10/29/2021 | 1023 | Natwick, Tara | | -613.16 | -16,177.17 |
| Bill Pmt -Check | 10/29/2021 | 1024 | The Hartford | | -517.21 | -16,694.38 |
| Bill Pmt -Check | 10/29/2021 | 1019 | AT&T | | -84.80 | -16,779.18 |

| | | |
|---|---|---|
| Total Checks and Payments | -16,779.18 | -16,779.18 |
| Total Uncleared Transactions | -16,779.18 | -16,779.18 |
| Register Balance as of 10/31/2021 | -18,283.84 | -5,781.08 |
| **Ending Balance** | **-18,283.84** | **-5,781.08** |

 **Bank**
America's Most Convenient Bank®

E      STATEMENT OF ACCOUNT

 

FCID MEDICAL INC
DIP CASE 20-03357 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL 32901

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | 4***-9125-039-E-*** |
| Primary Account #: | 9125 |

## Chapter 11 Checking

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Account # 9125

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 10,998.10 | Average Collected Balance | 5,724.13 |
| Electronic Deposits | 184,080.48 | Interest Earned This Period | 0.00 |
| Other Credits | 5,455.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 38,163.29 | Days in Period | 30 |
| Electronic Payments | 161,545.77 | | |
| Other Withdrawals | 280.00 | | |
| Ending Balance | 544.52 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $105.00 | $140.00 |
| Total Returned Item Fees (NSF) | $175.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 10,000.00 |
| 11/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 5,000.00 |
| 11/05 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 15,000.00 |
| 11/09 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 15,000.00 |
| 11/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 48,000.00 |
| 11/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 10,000.00 |
| 11/17 | ACH RETURNED ITEM, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 362.27 |
| 11/17 | ACH RETURNED ITEM, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 242.82 |
| 11/17 | ACH RETURNED ITEM, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 232.96 |
| 11/17 | ACH RETURNED ITEM, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 152.60 |
| 11/17 | ACH RETURNED ITEM, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 89.83 |
| 11/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 10,000.00 |
| 11/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 23,000.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1  Your ending balance shown on this statement is:

2  List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3  Subtotal by adding lines 1 and 2.

4  List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5  Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 544.52 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | - |
| Adjusted Balance | |

| | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Deposits** | | | | | | **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ███████125-039-E-*** |
| Primary Account #: | ███████9125 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 10,000.00 |
| 11/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 8,000.00 |
| 11/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 8,000.00 |
| 11/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 8,000.00 |
| 11/26 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 8,000.00 |
| 11/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 5,000.00 |
| | Subtotal: | 184,080.48 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/16 | OD/NSF REV - BNK ERROR | 105.00 |
| 11/17 | CREDIT, 1721100945EE<br>ADJ 1721100945 ENCODING ERROR | 5,000.00 |
| 11/18 | OD/NSF REV - BNK ERROR | 175.00 |
| 11/18 | OD/NSF REV - BNK ERROR, rev fees<br>RNUM6046 | 175.00 |
| | Subtotal: | 5,455.00 |

### Checks Paid    No. Checks: 20

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/08 | 1018 | 3,579.03 | 11/12 | 1028 | 1,300.00 |
| 11/05 | 1019 | 84.60 | 11/12 | 1030* | 728.00 |
| 11/01 | 1020 | 637.82 | 11/16 | 1031 | 1,200.00 |
| 11/02 | 1021 | 879.80 | 11/22 | 1033* | 6,725.00 |
| 11/08 | 1022 | 2,984.31 | 11/19 | 1035* | 39.30 |
| 11/01 | 1023 | 613.16 | 11/12 | 1036 | 9,374.84 |
| 11/05 | 1024 | 517.21 | 11/16 | 1037 | 2,448.62 |
| 11/12 | 1025 | 5,000.00 | 11/15 | 1038 | 401.96 |
| 11/10 | 1026 | 827.78 | 11/15 | 1039 | 4.49 |
| 11/18 | 1027 | 225.96 | 11/12 | 1040 | 591.41 |
| | | | | Subtotal: | 38,163.29 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ▓▓▓▓▓▓▓▓▓▓ |
| Primary Account #: | ▓▓▓▓9125 |



---

DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 10,000.00 |
| 11/01 | DEBIT CARD PAYMENT, *****04028071243, AUT 103021 VISA DDA PUR<br>ADOBE ACROPRO SUBS      800 443 8158 * CA | 16.99 |
| 11/02 | DEBIT CARD PURCHASE, *****04028071243, AUT 110121 VISA DDA PUR<br>INDEED          203 564 2400 * CT | 374.15 |
| 11/02 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 11/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 5,000.00 |
| 11/05 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 10,000.00 |
| 11/05 | DEBIT CARD PURCHASE, *****04028071243, AUT 110421 VISA DDA PUR<br>VISTAPR VISTAPRINT COM    866 8936743 * MA | 424.19 |
| 11/05 | DEBIT CARD PURCHASE, *****04028071243, AUT 110421 VISA DDA PUR<br>VISTAPR VISTAPRINT COM    866 8936743 * MA | 5.86 |
| 11/05 | DEBIT CARD PURCHASE, *****04028071243, AUT 110421 VISA DDA PUR<br>VISTAPR VISTAPRINT COM    866 8936743 * MA | 5.39 |
| 11/08 | DEBIT CARD PURCHASE, *****04028071243, AUT 110521 VISA DDA PUR<br>IN  NEXT WAVE MARKETING    469 9640848  * FL | 2,000.00 |
| 11/08 | DEBIT CARD PURCHASE, *****04028071243, AUT 110521 VISA DDA PUR<br>SQ  JV EVENTS        GOSQ COM    * FL | 278.08 |
| 11/08 | DEBIT POS, *****04028071243, AUT 110821 DDA PURCHASE<br>WAL MART SUPER CENTER     VIERA    * FL | 166.43 |
| 11/08 | DEBIT CARD PURCHASE, *****04028071243, AUT 110521 VISA DDA PUR<br>DROPBOX FGH848XLBY5F     DB TT CCHELP * DE | 75.00 |
| 11/08 | DEBIT POS, *****04028071243, AUT 110821 DDA PURCHASE<br>TOTAL WINE AND        MELBOURNE   * FL | 26.41 |
| 11/09 | DEBIT CARD PAYMENT, *****04028071243, AUT 110821 VISA DDA PUR<br>TOTAL WINE AND MORE 92    HTTPS  WWW F * FL | 604.31 |
| 11/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 4,000.00 |
| 11/10 | DEBIT CARD PURCHASE, *****04028071243, AUT 110921 VISA DDA PUR<br>IN  MAVERICK MULTIMEDIA    321 6158111 * FL | 1,595.00 |
| 11/10 | DEBIT CARD PURCHASE, *****04028071243, AUT 110921 VISA DDA PUR<br>4IMPRINT  INC        4IMPRINT COM * WI | 253.89 |
| 11/12 | DEBIT CARD PURCHASE, *****04028071243, AUT 111021 VISA DDA PUR<br>SQ  JV EVENTS        GOSQ COM    * FL | 1,206.20 |
| 11/12 | DEBIT CARD PURCHASE, *****04028071243, AUT 111021 VISA DDA PUR<br>INDEED          203 564 2400 * CT | 502.34 |
| 11/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 35,000.00 |
| 11/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 10,000.00 |
| 11/15 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036487556 | 665.24 |

Bank Deposits FDIC Insured | TD Bank, N.A | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ████████████*** |
| Primary Account #: | ████████9125 |



---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/15 | DEBIT CARD PURCHASE, *****04028071243, AUT 111421 VISA DDA PUR DRAGON 239 800 9550    WWW DICTATION * TX | 79.00 |
| 11/16 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 362.27 |
| 11/16 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 242.82 |
| 11/16 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 232.96 |
| 11/16 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 152.60 |
| 11/16 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 11/16 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 89.83 |
| 11/17 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 8,000.00 |
| 11/17 | DEBIT CARD PURCHASE, *****04028071243, AUT 111621 VISA DDA PUR DOMINO S 3126    321 795 5609  * FL | 166.86 |
| 11/18 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 23,000.00 |
| 11/19 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 10,000.00 |
| 11/22 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 14,000.00 |
| 11/22 | DEBIT CARD PURCHASE, *****04028071243, AUT 112021 VISA DDA PUR INDEED    203 564 2400  * CT | 503.42 |
| 11/22 | DEBIT CARD PAYMENT, *****04028071243, AUT 112021 VISA DDA PUR ABC CRUNCH FITNESS    321 2333260  * FL | 133.70 |
| 11/22 | DEBIT CARD PURCHASE, *****04028071243, AUT 112021 VISA DDA PUR DRAGON 239 800 9550    WWW DICTATION * TX | 79.00 |
| 11/22 | DEBIT CARD PURCHASE, *****04028071243, AUT 112221 VISA DDA PUR AMAZON COM QW5ZO16K3 AMZ    AMZN COM BILL * WA | 40.01 |
| 11/23 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 6,000.00 |
| 11/24 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036580491 | 666.03 |
| 11/24 | DEBIT CARD PAYMENT, *****04028071243, AUT 112321 VISA DDA PUR READYREFRESH BY NESTLE    800 274 5282  * CA | 218.69 |
| 11/26 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 8,000.00 |
| 11/26 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 362.27 |
| 11/26 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 242.82 |
| 11/26 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 232.96 |
| 11/26 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 152.60 |
| 11/26 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 89.83 |
| 11/29 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 5,000.00 |
| 11/29 | DEBIT CARD PAYMENT, *****04028071243, AUT 112521 VISA DDA PUR MOOD PANDORA    JASON CARLSON * TX | 26.95 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ***************\*\*\*\*\**** |
| Primary Account #: | \*\*\*\*\*\*9125 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/29 | DEBIT CARD PAYMENT, *****04028071243, AUT 112521 VISA DDA PUR MOOD PANDORA        JASON CARLSON * TX | 26.95 |
| 11/29 | DEBIT CARD PAYMENT, *****04028071243, AUT 112521 VISA DDA PUR MOOD PANDORA        JASON CARLSON * TX | 26.95 |
| 11/30 | DEBIT CARD PURCHASE, *****04028071243, AUT 112921 VISA DDA PUR INDEED        203 564 2400  * CT | 517.77 |
| 11/30 | eTransfer Debit, Online Xfer Transfer to CK 4369008854 | 500.00 |
| | Subtotal: | 161,545.77 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/15 | OVERDRAFT PD | 105.00 |
| 11/17 | OVERDRAFT RET | 175.00 |
| | Subtotal: | 280.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 10,998.10 | 11/17 | 7,004.73 |
| 11/01 | 9,730.13 | 11/18 | 7,128.77 |
| 11/02 | 8,376.18 | 11/19 | 15,089.47 |
| 11/05 | 12,338.93 | 11/22 | 1,608.34 |
| 11/08 | 3,229.67 | 11/23 | 3,608.34 |
| 11/09 | 17,625.36 | 11/24 | 2,723.62 |
| 11/10 | 10,948.69 | 11/26 | 1,643.14 |
| 11/12 | -7,754.10 | 11/29 | 1,562.29 |
| 11/15 | 3,990.21 | 11/30 | 544.52 |
| 11/16 | -733.89 | | |



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 7 of 8
Statement Period: Nov 01 2021-Nov 30 2021
Cust Ref #:
Primary Account #: 9125



| #1018 | 11/08 | $3,579.03 |
|---|---|---|

| #1019 | 11/05 | $84.60 |
|---|---|---|



| #1020 | 11/01 | $637.82 |
|---|---|---|

| #1021 | 11/02 | $879.80 |
|---|---|---|



| #1022 | 11/08 | $2,984.31 |
|---|---|---|

| #1023 | 11/01 | $613.16 |
|---|---|---|



| #1024 | 11/05 | $517.21 |
|---|---|---|

| #1025 | 11/12 | $5,000.00 |
|---|---|---|




| #1026 | 11/10 | $827.78 |
|---|---|---|

| #1027 | 11/18 | $225.96 |
|---|---|---|






America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 8 of 8
Statement Period: Nov 01 2021-Nov 30 2021
Cust Ref #:
Primary Account #: 9125



| | | |
|---|---|---|
| #1028 | 11/12 | $1,300.00 |
| #1030 | 11/12 | $728.00 |
| #1031 | 11/16 | $1,200.00 |
| #1033 | 11/22 | $6,725.00 |
| #1035 | 11/19 | $39.30 |
| #1036 | 11/12 | $9,374.84 |
| #1037 | 11/16 | $2,448.62 |
| #1038 | 11/15 | $401.96 |
| #1039 | 11/15 | $4.49 |
| #1040 | 11/12 | $591.41 |

2:59 PM

12/03/21

# FCID Medical, Inc.
# Reconciliation Summary
## 10200 · TD Bank Operating, Period Ending 11/30/2021

|  | Nov 30, 21 |
|---|---|
| **Beginning Balance** | 10,998.10 |
| Cleared Transactions |  |
| Checks and Payments - 73 items | -197,144.77 |
| Deposits and Credits - 23 items | 186,691.19 |
| **Total Cleared Transactions** | -10,453.58 |
| **Cleared Balance** | 544.52 |
| Uncleared Transactions |  |
| Checks and Payments - 24 items | -10,165.36 |
| **Total Uncleared Transactions** | -10,165.36 |
| **Register Balance as of 11/30/2021** | -9,620.84 |
| New Transactions |  |
| Checks and Payments - 22 items | -81,205.85 |
| Deposits and Credits - 2 items | 48,000.00 |
| **Total New Transactions** | -33,205.85 |
| **Ending Balance** | -42,826.69 |

2:59 PM

12/03/21

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 10,998.10 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 73 items** | | | | | | |
| Bill Pmt -Check | 10/29/2021 | 1018 | Assuage Healthcare... | X | -3,579.03 | -3,579.03 |
| Bill Pmt -Check | 10/29/2021 | 1022 | IPFS Corporation | X | -2,984.31 | -6,563.34 |
| Bill Pmt -Check | 10/29/2021 | 1021 | Gochenour, Mark | X | -879.80 | -7,443.14 |
| Bill Pmt -Check | 10/29/2021 | 1020 | Bean, Kimberly | X | -637.82 | -8,080.96 |
| Bill Pmt -Check | 10/29/2021 | 1023 | Natwick, Tara | X | -613.16 | -8,694.12 |
| Bill Pmt -Check | 10/29/2021 | 1024 | The Hartford | X | -517.21 | -9,211.33 |
| Bill Pmt -Check | 10/29/2021 | 1019 | AT&T | X | -84.80 | -9,296.13 |
| Check | 11/01/2021 | FCHS... | First Choice Healthc... | X | -10,000.00 | -19,296.13 |
| Check | 11/01/2021 | Dbt11... | TD Debit Card | X | -374.15 | -19,670.28 |
| Check | 11/01/2021 | Dbt11... | TD Debit Card | X | -16.99 | -19,687.27 |
| Check | 11/02/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -19,787.27 |
| Check | 11/03/2021 | FCHS... | First Choice Healthc... | X | -5,000.00 | -24,787.27 |
| Check | 11/04/2021 | Dbt11... | TD Debit Card | X | -424.19 | -25,211.46 |
| Check | 11/04/2021 | Dbt11... | TD Debit Card | X | -5.86 | -25,217.32 |
| Check | 11/04/2021 | Dbt11... | TD Debit Card | X | -5.39 | -25,222.71 |
| Check | 11/05/2021 | FCHS... | First Choice Healthc... | X | -10,000.00 | -35,222.71 |
| Bill Pmt -Check | 11/05/2021 | Nwave... | Next Wave Marketing | X | -2,000.00 | -37,222.71 |
| Check | 11/05/2021 | Dbt11... | TD Debit Card | X | -278.08 | -37,500.79 |
| Check | 11/05/2021 | Dbt11... | TD Debit Card | X | -75.00 | -37,575.79 |
| Check | 11/08/2021 | Dbt11... | TD Debit Card | X | -604.31 | -38,180.10 |
| Check | 11/08/2021 | Dbt11... | TD Debit Card | X | -166.43 | -38,346.53 |
| Check | 11/08/2021 | Dbt11... | TD Debit Card | X | -26.41 | -38,372.94 |
| Bill Pmt -Check | 11/09/2021 | 1025 | World Sports Alumni | X | -5,000.00 | -43,372.94 |
| Check | 11/09/2021 | Mav11... | Maverick Multimedia... | X | -1,595.00 | -44,967.94 |
| Check | 11/09/2021 | 1028 | Tar Heel Gator LLC | X | -1,317.00 | -46,284.94 |
| Bill Pmt -Check | 11/09/2021 | 1031 | DJ Shane Entertain... | X | -1,200.00 | -47,484.94 |
| Check | 11/09/2021 | 1026 | Trucking Tacos | X | -827.78 | -48,312.72 |
| Check | 11/09/2021 | 1030 | Philibert Kitchen, LLC. | X | -725.00 | -49,037.72 |
| Check | 11/09/2021 | Dbt11... | TD Debit Card | X | -253.89 | -49,291.61 |
| Check | 11/09/2021 | 1027 | Maries Sweet Treats | X | -225.95 | -49,517.56 |
| General Journal | 11/09/2021 | JV 09-... | Cash | X | -1.00 | -49,518.56 |
| General Journal | 11/09/2021 | JV 09-... | Cash | X | -1.00 | -49,519.56 |
| Check | 11/10/2021 | FCHS... | First Choice Healthc... | X | -4,000.00 | -53,519.56 |
| Check | 11/10/2021 | Dbt11... | TD Debit Card | X | -1,206.20 | -54,725.76 |
| Check | 11/10/2021 | Dbt11... | TD Debit Card | X | -502.34 | -55,228.10 |
| Check | 11/11/2021 | PL111... | Paychex Payroll | X | -665.24 | -55,893.34 |
| Bill Pmt -Check | 11/12/2021 | 1036 | CR of Melbourne, LL... | X | -4,374.84 | -60,268.18 |
| Bill Pmt -Check | 11/12/2021 | 1037 | Gochenour, Mark | X | -2,448.62 | -62,716.80 |
| Bill Pmt -Check | 11/12/2021 | 1040 | Romandetti, Christian | X | -591.41 | -63,308.21 |
| Bill Pmt -Check | 11/12/2021 | 1038 | Natwick, Tara | X | -401.96 | -63,710.17 |
| Bill Pmt -Check | 11/12/2021 | 1035 | City of West Melbou... | X | -39.30 | -63,749.47 |
| Bill Pmt -Check | 11/12/2021 | 1039 | Perez, Zoraida | X | -4.49 | -63,753.96 |
| Check | 11/14/2021 | FCMG... | First Choice Medical... | X | -35,000.00 | -98,753.96 |
| Bill Pmt -Check | 11/14/2021 | FPL11... | Florida Power & Light | X | -362.27 | -99,116.23 |
| Bill Pmt -Check | 11/14/2021 | FPL11... | Florida Power & Light | X | -242.82 | -99,359.05 |
| Bill Pmt -Check | 11/14/2021 | FPL11... | Florida Power & Light | X | -232.96 | -99,592.01 |
| Bill Pmt -Check | 11/14/2021 | FPL11... | Florida Power & Light | X | -152.60 | -99,744.61 |
| Bill Pmt -Check | 11/14/2021 | FPL11... | Florida Power & Light | X | -89.83 | -99,834.44 |
| Check | 11/14/2021 | Dbt11... | TD Debit Card | X | -79.00 | -99,913.44 |
| Check | 11/15/2021 | FCHS... | First Choice Healthc... | X | -10,000.00 | -109,913.44 |
| Check | 11/15/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -110,013.44 |
| Check | 11/16/2021 | Dbt11... | TD Debit Card | X | -166.86 | -110,180.30 |
| Check | 11/17/2021 | FCHS... | First Choice Healthc... | X | -8,000.00 | -118,180.30 |
| Check | 11/18/2021 | FCHS... | First Choice Healthc... | X | -23,000.00 | -141,180.30 |
| Check | 11/19/2021 | FCHS... | First Choice Healthc... | X | -10,000.00 | -151,180.30 |
| Bill Pmt -Check | 11/20/2021 | 1033 | Made to Move | X | -6,725.00 | -157,905.30 |
| Check | 11/22/2021 | FCMG... | First Choice Medical... | X | -14,000.00 | -171,905.30 |
| Check | 11/22/2021 | PC11... | Paychex Payroll | X | -666.03 | -172,571.33 |
| Check | 11/22/2021 | Dbt11... | TD Debit Card | X | -503.42 | -173,074.75 |
| Check | 11/22/2021 | Dbt11... | TD Debit Card | X | -133.70 | -173,208.45 |
| Check | 11/22/2021 | Dbt11... | TD Debit Card | X | -79.00 | -173,287.45 |
| Check | 11/22/2021 | Dbt11... | TD Debit Card | X | -40.01 | -173,327.46 |
| Check | 11/23/2021 | FCHS... | First Choice Healthc... | X | -6,000.00 | -179,327.46 |
| Check | 11/24/2021 | Dbt11... | TD Debit Card | X | -218.69 | -179,546.15 |
| Check | 11/26/2021 | FCHS... | First Choice Healthc... | X | -8,000.00 | -187,546.15 |

Page 1

2:59 PM

12/03/21

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/26/2021 | FCHS... | First Choice Healthc... | X | -2,500.00 | -190,046.15 |
| Check | 11/26/2021 | Dbt11... | TD Debit Card | X | -26.95 | -190,073.10 |
| Check | 11/26/2021 | Dbt11... | TD Debit Card | X | -26.95 | -190,100.05 |
| Check | 11/26/2021 | Dbt11... | TD Debit Card | X | -26.95 | -190,127.00 |
| Check | 11/29/2021 | FCHS... | First Choice Healthc... | X | -5,000.00 | -195,127.00 |
| Check | 11/29/2021 | FCHS... | First Choice Healthc... | X | -1,000.00 | -196,127.00 |
| Check | 11/29/2021 | Dbt11... | TD Debit Card | X | -517.77 | -196,644.77 |
| Check | 11/30/2021 | FCHS... | First Choice Healthc... | X | -500.00 | -197,144.77 |
| | | | **Total Checks and Payments** | | -197,144.77 | -197,144.77 |
| | | | **Deposits and Credits - 23 items** | | | |
| Deposit | 11/01/2021 | | | X | 10,000.00 | 10,000.00 |
| Deposit | 11/03/2021 | | | X | 5,000.00 | 15,000.00 |
| Deposit | 11/05/2021 | | | X | 15,000.00 | 30,000.00 |
| Check | 11/09/2021 | 1032 | Cash | X | 0.00 | 30,000.00 |
| Check | 11/09/2021 | 1029 | Cash | X | 0.00 | 30,000.00 |
| Deposit | 11/09/2021 | | | X | 15,000.00 | 45,000.00 |
| Deposit | 11/13/2021 | | | X | 48,000.00 | 93,000.00 |
| Check | 11/15/2021 | Dbt11... | TD Debit Card | X | 0.00 | 93,000.00 |
| Deposit | 11/15/2021 | | | X | 10,000.00 | 103,000.00 |
| Deposit | 11/17/2021 | | | X | 10,000.00 | 113,000.00 |
| Deposit | 11/18/2021 | | | X | 23,000.00 | 136,000.00 |
| General Journal | 11/19/2021 | JV 09-... | Cash | X | 1.00 | 136,001.00 |
| General Journal | 11/19/2021 | JV 09-... | Cash | X | 1.00 | 136,002.00 |
| Deposit | 11/19/2021 | | | X | 175.00 | 136,177.00 |
| Deposit | 11/19/2021 | | | X | 8,000.00 | 144,177.00 |
| Deposit | 11/19/2021 | | | X | 10,000.00 | 154,177.00 |
| Deposit | 11/22/2021 | | | X | 8,000.00 | 162,177.00 |
| Deposit | 11/23/2021 | | | X | 8,000.00 | 170,177.00 |
| Deposit | 11/26/2021 | | | X | 2,500.00 | 172,677.00 |
| Deposit | 11/26/2021 | | | X | 8,000.00 | 180,677.00 |
| Deposit | 11/29/2021 | | | X | 1,000.00 | 181,677.00 |
| Deposit | 11/29/2021 | | | X | 5,000.00 | 186,677.00 |
| Deposit | 11/30/2021 | | | X | 14.19 | 186,691.19 |
| | | | **Total Deposits and Credits** | | 186,691.19 | 186,691.19 |
| | | | **Total Cleared Transactions** | | -10,453.58 | -10,453.58 |
| | | | **Cleared Balance** | | -10,453.58 | 544.52 |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 24 items** | | | |
| Bill Pmt -Check | 01/22/2021 | 760 | RWS Facility Services | | -88.35 | -88.35 |
| Bill Pmt -Check | 08/13/2021 | 929 | Signius Communicat... | | -64.67 | -153.02 |
| Check | 08/31/2021 | 952 | Rock Paper Simple | | -2,322.08 | -2,475.10 |
| Check | 08/31/2021 | 947 | Hometown News | | -1,015.73 | -3,490.83 |
| Check | 08/31/2021 | 946 | Foto - Net Health Sy... | | -632.90 | -4,123.73 |
| Check | 08/31/2021 | 940 | Brevard Business N... | | -618.62 | -4,742.35 |
| Check | 08/31/2021 | 944 | Explorer Multimedia,... | | -617.47 | -5,359.82 |
| Check | 08/31/2021 | 955 | Space Coast Magazi... | | -617.47 | -5,977.29 |
| Check | 08/31/2021 | 948 | Maverick Multimedia... | | -614.38 | -6,591.67 |
| Check | 08/31/2021 | 954 | Smith & Associates | | -173.66 | -6,765.33 |
| Check | 08/31/2021 | 937 | Secure Waste Dispo... | | -149.89 | -6,915.22 |
| Check | 08/31/2021 | 956 | Staples Advantage | | -89.47 | -7,004.69 |
| Check | 08/31/2021 | 945 | First Quality Plumbing | | -78.26 | -7,082.95 |
| Check | 08/31/2021 | 943 | EClincialWorks | | -77.18 | -7,160.13 |
| Check | 08/31/2021 | 949 | Melbourne Regional ... | | -64.06 | -7,224.19 |
| Check | 08/31/2021 | 950 | Owl Directories & Pu... | | -57.12 | -7,281.31 |
| Check | 08/31/2021 | 942 | East Coast Paper St... | | -50.48 | -7,331.79 |
| Check | 08/31/2021 | 938 | Affordable Alarm Sy... | | -45.49 | -7,377.28 |
| Check | 08/31/2021 | 951 | PTR Med-EQ | | -36.35 | -7,413.63 |
| Check | 08/31/2021 | 939 | All Florida Coffee & ... | | -28.09 | -7,441.72 |
| Check | 08/31/2021 | 941 | Design Graphics Pri... | | -27.69 | -7,469.41 |
| Check | 08/31/2021 | 953 | RWS Facility Services | | -13.64 | -7,483.05 |

2:59 PM

12/03/21

# FCID Medical, Inc.
# Reconciliation Detail
## 10200 · TD Bank Operating, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/12/2021 | 1034 | Assuage Healthcare... | | -2,665.32 | -10,148.37 |
| Check | 11/29/2021 | Dbt11... | TD Debit Card | | -16.99 | -10,165.36 |
| | Total Checks and Payments | | | | -10,165.36 | -10,165.36 |
| | Total Uncleared Transactions | | | | -10,165.36 | -10,165.36 |
| Register Balance as of 11/30/2021 | | | | | -20,618.94 | -9,620.84 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Check | 12/01/2021 | FCHS... | First Choice Healthc... | | -40,000.00 | -40,000.00 |
| Check | 12/01/2021 | FCHS... | First Choice Healthc... | | -7,500.00 | -47,500.00 |
| Bill Pmt -Check | 12/03/2021 | 1049 | Gochenour, Mark | | -5,262.07 | -52,762.07 |
| Bill Pmt -Check | 12/03/2021 | 1041 | Bean, Kimberly | | -3,442.98 | -56,205.05 |
| Bill Pmt -Check | 12/03/2021 | 1048 | Friedman, Scott E. | | -3,368.10 | -59,573.15 |
| Bill Pmt -Check | 12/03/2021 | 1053 | Natwick, Tara | | -2,159.23 | -61,732.38 |
| Bill Pmt -Check | 12/03/2021 | 1058 | Russell-Sielicki, Chri... | | -1,679.87 | -63,412.25 |
| Bill Pmt -Check | 12/03/2021 | 1052 | Keebler, Shelly | | -1,614.34 | -65,026.59 |
| Bill Pmt -Check | 12/03/2021 | 1044 | Cattee, Betsy L. | | -1,526.24 | -66,552.83 |
| Bill Pmt -Check | 12/03/2021 | 1043 | Borgos, Betty | | -1,393.88 | -67,946.71 |
| Bill Pmt -Check | 12/03/2021 | 1057 | Romandetti, Christian | | -1,341.51 | -69,288.22 |
| Bill Pmt -Check | 12/03/2021 | 1060 | Wright, Novolia E. | | -1,258.81 | -70,547.03 |
| Bill Pmt -Check | 12/03/2021 | 1045 | Cereghino, Amanda ... | | -1,201.36 | -71,748.39 |
| Bill Pmt -Check | 12/03/2021 | 1050 | Goude, Kim D. | | -1,191.65 | -72,940.04 |
| Bill Pmt -Check | 12/03/2021 | 1055 | Perez, Zoraida | | -1,184.87 | -74,124.91 |
| Bill Pmt -Check | 12/03/2021 | 1042 | Bertschy, Yolanda | | -1,125.21 | -75,250.12 |
| Bill Pmt -Check | 12/03/2021 | 1051 | Irle, Kathy Mae | | -1,103.86 | -76,353.98 |
| Bill Pmt -Check | 12/03/2021 | 1046 | Chunilall, Kimberly | | -1,034.01 | -77,387.99 |
| Bill Pmt -Check | 12/03/2021 | 1059 | Wellman, Paige A. | | -1,026.18 | -78,414.17 |
| Bill Pmt -Check | 12/03/2021 | 1047 | Divelbliss, Samanth... | | -965.05 | -79,379.22 |
| Bill Pmt -Check | 12/03/2021 | 1054 | Opsahl, Tami | | -947.90 | -80,327.12 |
| Bill Pmt -Check | 12/03/2021 | 1056 | Pineiro, Myrna | | -878.73 | -81,205.85 |
| | Total Checks and Payments | | | | -81,205.85 | -81,205.85 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 12/01/2021 | | | | 8,000.00 | 8,000.00 |
| Deposit | 12/01/2021 | | | | 40,000.00 | 48,000.00 |
| | Total Deposits and Credits | | | | 48,000.00 | 48,000.00 |
| | Total New Transactions | | | | -33,205.85 | -33,205.85 |
| **Ending Balance** | | | | | **-53,824.79** | **-42,826.69** |

 **Bank**

America's Most Convenient Bank®

E      STATEMENT OF ACCOUNT



FCID MEDICAL INC
DIP CASE 20-03357 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 530
MELBOURNE FL  32901

| | |
|---|---|
| Page: | 1 of 13 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | |
| Primary Account #: | 9125 |

## Chapter 11 Checking

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Account # 9125

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 544.52 | Average Collected Balance | 11,511.86 |
| Deposits | 5,870.83 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 380,121.00 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 2,665.32 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 95,300.68 | | |
| Electronic Payments | 277,085.23 | | |
| Other Withdrawals | 2,730.32 | | |
| Ending Balance | 14,085.44 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $140.00 |
| Total Returned Item Fees (NSF) | $35.00 | $210.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/27 | DEPOSIT | 5,870.83 |
| | Subtotal: | 5,870.83 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 40,000.00 |
| 12/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 8,000.00 |
| 12/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 20,000.00 |
| 12/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 15,000.00 |
| 12/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 10,000.00 |
| 12/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 10,000.00 |
| 12/09 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 10,000.00 |
| 12/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 40,000.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1 Your ending balance shown on this statement is:

2 List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3 Subtotal by adding lines 1 and 2.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5 Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 14,085.44 |
| Total Deposits + | |
| Sub Total | |
| Total Withdrawals - | |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| **Total Deposits** | | | **Total Withdrawals** | | | | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 3 of 13 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | |
| Primary Account #: | 9125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 8,000.00 |
| 12/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 45,000.00 |
| 12/21 | DEBIT CARD CREDIT, *****04028071243, AUT 122021 VISA DDA REF<br>ABW LAW          MELBOURNE    * FL | 121.00 |
| 12/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 5,000.00 |
| 12/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008846 | 7,000.00 |
| 12/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 22,000.00 |
| 12/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369008854 | 140,000.00 |
| | Subtotal: | 380,121.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/23 | RETURNED ITEM | 2,665.32 |
| | Subtotal: | 2,665.32 |

**Checks Paid**    No. Checks: 58    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/31 | 1016 | 1,310.05 | 12/07 | 1044 | 1,526.24 |
| 12/30 | 1018* | 1,206.51 | 12/06 | 1045 | 1,201.36 |
| 12/31 | 1019 | 1,076.05 | 12/03 | 1046 | 1,034.01 |
| 12/30 | 1020 | 915.28 | 12/03 | 1047 | 965.05 |
| 12/31 | 1022* | 2,766.95 | 12/06 | 1048 | 3,368.10 |
| 12/31 | 1023 | 1,211.67 | 12/03 | 1049 | 5,262.07 |
| 12/31 | 1024 | 1,150.90 | 12/03 | 1050 | 1,191.65 |
| 12/31 | 1025 | 1,614.34 | 12/08 | 1051 | 1,103.86 |
| 12/31 | 1026 | 2,308.75 | 12/06 | 1052 | 1,614.34 |
| 12/31 | 1027 | 1,095.02 | 12/03 | 1053 | 2,159.23 |
| 12/31 | 1028 | 1,476.91 | 12/03 | 1054 | 947.90 |
| 12/31 | 1029 | 846.82 | 12/06 | 1055 | 1,184.87 |
| 12/22 | 1034* | 2,665.32 | 12/03 | 1056 | 878.73 |
| 12/06 | 1041* | 3,442.98 | 12/14 | 1057 | 1,341.51 |
| 12/06 | 1042 | 1,125.21 | 12/03 | 1058 | 1,679.87 |
| 12/03 | 1043 | 1,393.88 | 12/06 | 1059 | 1,026.18 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 4 of 13 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | |
| Primary Account #: | 9125 |

DAILY ACCOUNT ACTIVITY

## Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/06 | 1060 | 1,258.81 | 12/20 | 1073 | 1,614.34 |
| 12/22 | 1061 | 168.52 | 12/17 | 1074 | 2,159.23 |
| 12/20 | 1062 | 3,442.98 | 12/17 | 1075 | 1,066.64 |
| 12/20 | 1063 | 1,124.81 | 12/20 | 1076 | 1,184.87 |
| 12/17 | 1064 | 1,409.06 | 12/17 | 1077 | 918.86 |
| 12/20 | 1065 | 1,526.24 | 12/17 | 1078 | 1,341.50 |
| 12/20 | 1066 | 1,185.61 | 12/17 | 1079 | 1,679.89 |
| 12/17 | 1067 | 1,051.24 | 12/20 | 1080 | 1,026.48 |
| 12/17 | 1068 | 987.35 | 12/21 | 1081 | 1,266.76 |
| 12/21 | 1069 | 3,368.09 | 12/30 | 1082 | 1,390.05 |
| 12/20 | 1070 | 2,694.91 | 12/31 | 1083 | 1,700.78 |
| 12/17 | 1071 | 1,083.21 | 12/31 | 1084 | 1,027.38 |
| 12/20 | 1072 | 1,105.46 | 12/30 | 1086* | 6,426.00 |
| | | | | Subtotal: | 95,300.68 |

## Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 40,000.00 |
| 12/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 7,500.00 |
| 12/01 | DEBIT CARD PAYMENT, *****04028071243, AUT 112921 VISA DDA PUR<br>ADOBE ACROPRO SUBS        800 443 8158  * CA | 16.99 |
| 12/02 | DEBIT CARD PURCHASE, *****04028071243, AUT 120121 VISA DDA PUR<br>INDEED             203 564 2400  * CT | 43.14 |
| 12/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 10,000.00 |
| 12/06 | DEBIT CARD PURCHASE, *****04028071243, AUT 120521 VISA DDA PUR<br>DROPBOX 8DJDF3WLX4T5        DB TT CCHELP  * DE | 75.00 |
| 12/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 10,000.00 |
| 12/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 5,000.00 |
| 12/09 | DEBIT CARD PURCHASE, *****04028071243, AUT 120821 VISA DDA PUR<br>AMZN MKTP US MH0KG8JX3     AMZN COM BILL * WA | 122.56 |
| 12/09 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 12/09 | DEBIT CARD PURCHASE, *****04028071243, AUT 120821 VISA DDA PUR<br>PANERA BREAD  202782 O     321 872 0000  * FL | 81.63 |
| 12/09 | DEBIT CARD PURCHASE, *****04028071243, AUT 120821 VISA DDA PUR<br>AMZN MKTP US 5C7HJ0873     AMZN COM BILL * WA | 58.84 |



# Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 5 of 13 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ▓▓▓▓▓▓▓▓*** |
| Primary Account #: | ▓▓▓▓9125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/09 | DEBIT CARD PURCHASE, *****04028071243, AUT 120821 VISA DDA PUR<br>AMZN MKTP US N22O02Y23    AMZN COM BILL * WA | 29.34 |
| 12/10 | DEBIT CARD PURCHASE, *****04028071243, AUT 120921 VISA DDA PUR<br>SPECTRUM        855 707 7328 * MO | 1,390.14 |
| 12/10 | DEBIT CARD PURCHASE, *****04028071243, AUT 120921 VISA DDA PUR<br>INDEED        203 564 2400 * CT | 503.46 |
| 12/10 | DEBIT CARD PURCHASE, *****04028071243, AUT 120821 VISA DDA PUR<br>AMAZON COM 9Y18D2IV3    AMZN COM BILL * WA | 415.91 |
| 12/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 30,000.00 |
| 12/13 | DEBIT CARD PURCHASE, *****04028071243, AUT 120921 VISA DDA PUR<br>IN  MAVERICK MULTIMEDIA    321 6158111  * FL | 1,595.00 |
| 12/13 | ELECTRONIC PMT-TEL, ATT PAYMENT ****52005MBC1M | 559.72 |
| 12/13 | DEBIT CARD PURCHASE, *****04028071243, AUT 120821 VISA DDA PUR<br>AMZN MKTP US UZ9LD8BH3    AMZN COM BILL * WA | 21.07 |
| 12/14 | DEBIT CARD PURCHASE, *****04028071243, AUT 121021 VISA DDA PUR<br>AMZN MKTP US QK16Y0D73    AMZN COM BILL * WA | 809.65 |
| 12/15 | DEBIT CARD PURCHASE, *****04028071243, AUT 121421 VISA DDA PUR<br>DRAGON 239 800 9550    WWW DICTATION * TX | 79.00 |
| 12/15 | DEBIT CARD PAYMENT, *****04028071243, AUT 121421 VISA DDA PUR<br>DNH GODADDY COM        HTTPS  WWW G * AZ | 38.34 |
| 12/15 | DEBIT CARD PURCHASE, *****04028071243, AUT 121421 VISA DDA PUR<br>DNH GODADDY COM      480 5058855  * AZ | 19.17 |
| 12/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 8,000.00 |
| 12/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 21,000.00 |
| 12/20 | DEBIT CARD PURCHASE, *****04028071243, AUT 121821 VISA DDA PUR<br>INDEED        203 564 2400 * CT | 501.36 |
| 12/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 4,000.00 |
| 12/21 | DEBIT CARD PAYMENT, *****04028071243, AUT 122021 VISA DDA PUR<br>ABC CRUNCH FITNESS      321 2333260  * FL | 133.70 |
| 12/21 | DEBIT CARD PURCHASE, *****04028071243, AUT 122021 VISA DDA PUR<br>ABW LAW        MELBOURNE    * FL | 121.00 |
| 12/21 | DEBIT CARD PURCHASE, *****04028071243, AUT 122021 VISA DDA PUR<br>DRAGON 239 800 9550    WWW DICTATION * TX | 79.00 |
| 12/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 4,000.00 |
| 12/22 | DEBIT CARD PURCHASE, *****04028071243, AUT 122121 VISA DDA PUR<br>ABW LAW        MELBOURNE    * FL | 121.00 |
| 12/22 | DEBIT CARD PURCHASE, *****04028071243, AUT 122021 VISA DDA PUR<br>AMAZON COM TU9SR9UO3    AMZN COM BILL * WA | 28.07 |

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 6 of 13 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | |
| Primary Account #: | ████9125 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 4,000.00 |
| 12/23 | DEBIT CARD PURCHASE, *****04028071243, AUT 122221 VISA DDA PUR<br>ABW LAW          MELBOURNE    * FL | 121.00 |
| 12/24 | DEBIT CARD PAYMENT, *****04028071243, AUT 122321 VISA DDA PUR<br>MOOD PANDORA        JASON CARLSON * TX | 26.95 |
| 12/24 | DEBIT CARD PAYMENT, *****04028071243, AUT 122321 VISA DDA PUR<br>MOOD PANDORA        JASON CARLSON * TX | 26.95 |
| 12/24 | DEBIT CARD PAYMENT, *****04028071243, AUT 122321 VISA DDA PUR<br>MOOD PANDORA        JASON CARLSON * TX | 26.95 |
| 12/27 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 12,000.00 |
| 12/27 | DEBIT CARD PURCHASE, *****04028071243, AUT 122621 VISA DDA PUR<br>INDEED          203 564 2400  * CT | 503.34 |
| 12/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 5,000.00 |
| 12/28 | ELECTRONIC PMT-TEL, SPECTRUM SPECTRUM 3823251 | 1,390.14 |
| 12/28 | ELECTRONIC PMT-TEL, ATT PAYMENT ****90005CSR1E | 555.76 |
| 12/28 | DEBIT CARD PURCHASE, *****04028071243, AUT 122721 VISA DDA PUR<br>SUNBIZ ORG FILING      850 245 6939  * FL | 50.00 |
| 12/28 | DEBIT CARD PURCHASE, *****04028071243, AUT 122721 VISA DDA PUR<br>SUNBIZ ORG FILING      850 245 6939  * FL | 50.00 |
| 12/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008846 | 100,000.00 |
| 12/29 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****105191 WEBI | 1,262.64 |
| 12/29 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036860818 | 665.10 |
| 12/29 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****002310 WEBI | 290.72 |
| 12/29 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****695325 WEBI | 221.47 |
| 12/29 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****098176 WEBI | 181.84 |
| 12/29 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****805199 WEBI | 151.07 |
| 12/29 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****958091 WEBI | 122.63 |
| 12/29 | ELECTRONIC PMT-WEB, FPL DIRECT DEBIT ELEC PYMT ****286544 WEBI | 96.52 |
| 12/30 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036877608 | 665.53 |
| 12/30 | CCD DEBIT, PITNEY BOWES POSTEDGE 49243512 | 100.00 |
| 12/31 | CCD DEBIT, IPFS877-674-3076 IPFSPMTFLS 130457 | 3,133.53 |

Subtotal: 277,085.23

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 7 of 13 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ************** |
| Primary Account #: | 9125 |



## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/23 | OVERDRAFT RET | 35.00 |
| 12/27 | WIRE TRANSFER OUTGOING, Assuage HC Rev Solutions, LLC | 2,665.32 |
| 12/27 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 2,730.32 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | 544.52 | 12/17 | 23,682.73 |
| 12/01 | 1,027.53 | 12/20 | 8,275.67 |
| 12/02 | 984.39 | 12/21 | 4,428.12 |
| 12/03 | 20,472.00 | 12/22 | -2,554.79 |
| 12/06 | 6,175.15 | 12/23 | 2,954.53 |
| 12/07 | 4,648.91 | 12/24 | 2,873.68 |
| 12/08 | 3,545.05 | 12/27 | 15,545.85 |
| 12/09 | 8,152.68 | 12/28 | 8,499.95 |
| 12/10 | 5,843.17 | 12/29 | 45,507.96 |
| 12/13 | 13,667.38 | 12/30 | 34,804.59 |
| 12/14 | 11,516.22 | 12/31 | 14,085.44 |
| 12/15 | 11,379.71 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 8 of 13
Statement Period: Dec 01 2021-Dec 31 2021
Cust Ref #: ██████████***
Primary Account #: ██████████9125



| #1016 | 12/31 | $1,310.05 |
| #1019 | 12/31 | $1,076.05 |
| #1022 | 12/31 | $2,766.95 |
| #1024 | 12/31 | $1,150.90 |
| #1026 | 12/31 | $2,308.75 |



| #1018 | 12/30 | $1,206.51 |
| #1020 | 12/30 | $915.28 |
| #1023 | 12/31 | $1,211.67 |
| #1025 | 12/31 | $1,614.34 |
| #1027 | 12/31 | $1,095.02 |



**Bank**
America's Most Convenient Bank®

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

STATEMENT OF ACCOUNT

Page:                  9 of 13
Statement Period:      Dec 01 2021-Dec 31 2021
Cust Ref #:            ***
Primary Account #:     9125



| #1028 | 12/31 | $1,476.91 |
| #1034 | 12/22 | $2,665.32 |
| #1042 | 12/06 | $1,125.21 |
| #1044 | 12/07 | $1,526.24 |
| #1046 | 12/03 | $1,034.01 |



| #1029 | 12/31 | $846.82 |
| #1041 | 12/06 | $3,442.98 |
| #1043 | 12/03 | $1,393.88 |
| #1045 | 12/06 | $1,201.36 |
| #1047 | 12/03 | $965.05 |



**STATEMENT OF ACCOUNT**

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 10 of 13 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ***** |
| Primary Account #: | 9125 |





| #1048 | 12/06 | $3,368.10 |
|---|---|---|
| #1049 | 12/03 | $5,262.07 |
| #1050 | 12/03 | $1,191.65 |
| #1051 | 12/08 | $1,103.86 |
| #1052 | 12/06 | $1,614.34 |
| #1053 | 12/03 | $2,159.23 |
| #1054 | 12/03 | $947.90 |
| #1055 | 12/06 | $1,184.87 |
| #1056 | 12/03 | $878.73 |
| #1057 | 12/14 | $1,341.51 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 11 of 13 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ***** |
| Primary Account #: | 9125 |



| #1058 | 12/03 | $1,679.87 | | #1059 | 12/06 | $1,026.18 |
|---|---|---|---|---|---|---|
| #1060 | 12/06 | $1,258.81 | | #1061 | 12/22 | $168.52 |
| #1062 | 12/20 | $3,442.98 | | #1063 | 12/20 | $1,124.81 |
| #1064 | 12/17 | $1,409.06 | | #1065 | 12/20 | $1,526.24 |
| #1066 | 12/20 | $1,185.61 | | #1067 | 12/17 | $1,051.24 |



STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

Page: 12 of 13
Statement Period: Dec 01 2021-Dec 31 2021
Cust Ref #: ***
Primary Account #: 9125



| #1068 | 12/17 | $987.35 |
| #1069 | 12/21 | $3,368.09 |
| #1070 | 12/20 | $2,694.91 |
| #1071 | 12/17 | $1,083.21 |
| #1072 | 12/20 | $1,105.46 |
| #1073 | 12/20 | $1,614.34 |
| #1074 | 12/17 | $2,159.23 |
| #1075 | 12/17 | $1,066.64 |
| #1076 | 12/20 | $1,184.87 |
| #1077 | 12/17 | $918.86 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FCID MEDICAL INC
DIP CASE 20-03357 MFLO

| | |
|---|---|
| Page: | 13 of 13 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | E.*** |
| Primary Account #: | 9125 |



| #1078 | 12/17 | $1,341.50 |
|---|---|---|
| #1080 | 12/20 | $1,026.48 |
| #1082 | 12/30 | $1,390.05 |
| #1084 | 12/31 | $1,027.38 |



| #1079 | 12/17 | $1,679.89 |
|---|---|---|
| #1081 | 12/21 | $1,266.76 |
| #1083 | 12/31 | $1,700.78 |
| #1086 | 12/30 | $6,426.00 |

3:18 PM

01/03/22

# FCID Medical, Inc.
## Reconciliation Summary
### 10200 · TD Bank Operating, Period Ending 12/31/2021

|  | Dec 31, 21 |
|---|---|
| **Beginning Balance** | 544.52 |
| **Cleared Transactions** | |
| Checks and Payments - 121 items | -407,829.91 |
| Deposits and Credits - 22 items | 421,370.83 |
| **Total Cleared Transactions** | 13,540.92 |
| **Cleared Balance** | **14,085.44** |
| **Uncleared Transactions** | |
| Checks and Payments - 29 items | -19,280.54 |
| **Total Uncleared Transactions** | -19,280.54 |
| **Register Balance as of 12/31/2021** | **-5,195.10** |
| **Ending Balance** | -5,195.10 |

3:18 PM

01/03/22

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 544.52 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 121 items** | | | | | | |
| Check | 11/29/2021 | Dbt11... | TD Debit Card | X | -16.99 | -16.99 |
| Check | 12/01/2021 | FCHS... | First Choice Healthc... | X | -40,000.00 | -40,016.99 |
| Check | 12/01/2021 | FCHS... | First Choice Healthc... | X | -7,500.00 | -47,516.99 |
| Check | 12/01/2021 | Dbt12... | TD Debit Card | X | -43.14 | -47,560.13 |
| Check | 12/03/2021 | FCHS... | First Choice Healthc... | X | -10,000.00 | -57,560.13 |
| Bill Pmt -Check | 12/03/2021 | 1049 | Gochenour, Mark | X | -5,262.07 | -62,822.20 |
| Bill Pmt -Check | 12/03/2021 | 1041 | Bean, Kimberly | X | -3,442.98 | -66,265.18 |
| Bill Pmt -Check | 12/03/2021 | 1048 | Friedman, Scott E. | X | -3,368.10 | -69,633.28 |
| Bill Pmt -Check | 12/03/2021 | 1053 | Natwick, Tara | X | -2,159.23 | -71,792.51 |
| Bill Pmt -Check | 12/03/2021 | 1058 | Russell-Sielicki, Chri... | X | -1,679.87 | -73,472.38 |
| Bill Pmt -Check | 12/03/2021 | 1052 | Keebler, Shelly | X | -1,614.34 | -75,086.72 |
| Bill Pmt -Check | 12/03/2021 | 1044 | Cattee, Betsy L. | X | -1,526.24 | -76,612.96 |
| Bill Pmt -Check | 12/03/2021 | 1043 | Borgos, Betty | X | -1,393.88 | -78,006.84 |
| Bill Pmt -Check | 12/03/2021 | 1057 | Romandetti, Christian | X | -1,341.51 | -79,348.35 |
| Bill Pmt -Check | 12/03/2021 | 1060 | Wright, Novolia E. | X | -1,258.81 | -80,607.16 |
| Bill Pmt -Check | 12/03/2021 | 1045 | Cereghino, Amanda ... | X | -1,201.36 | -81,808.52 |
| Bill Pmt -Check | 12/03/2021 | 1050 | Goude, Kim D. | X | -1,191.65 | -83,000.17 |
| Bill Pmt -Check | 12/03/2021 | 1055 | Perez, Zoraida | X | -1,184.87 | -84,185.04 |
| Bill Pmt -Check | 12/03/2021 | 1042 | Bertschy, Yolanda | X | -1,125.21 | -85,310.25 |
| Bill Pmt -Check | 12/03/2021 | 1051 | Irle, Kathy Mae | X | -1,103.86 | -86,414.11 |
| Bill Pmt -Check | 12/03/2021 | 1046 | Chunilall, Kimberly | X | -1,034.01 | -87,448.12 |
| Bill Pmt -Check | 12/03/2021 | 1059 | Wellman, Paige A. | X | -1,026.18 | -88,474.30 |
| Bill Pmt -Check | 12/03/2021 | 1047 | Divelbliss, Samanth... | X | -965.05 | -89,439.35 |
| Bill Pmt -Check | 12/03/2021 | 1054 | Opsahl, Tami | X | -947.90 | -90,387.25 |
| Bill Pmt -Check | 12/03/2021 | 1056 | Pineiro, Myrna | X | -878.73 | -91,265.98 |
| Check | 12/06/2021 | FCHS... | First Choice Healthc... | X | -7,500.00 | -98,765.98 |
| Check | 12/06/2021 | FCHS... | First Choice Healthc... | X | -5,000.00 | -103,765.98 |
| Check | 12/06/2021 | Dbt12... | TD Debit Card | X | -75.00 | -103,840.98 |
| Check | 12/07/2021 | FCHS... | First Choice Healthc... | X | -10,000.00 | -113,840.98 |
| Check | 12/08/2021 | Dbt12... | TD Debit Card | X | -415.91 | -114,256.89 |
| Check | 12/08/2021 | Dbt12... | TD Debit Card | X | -122.56 | -114,379.45 |
| Check | 12/08/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -114,479.45 |
| Check | 12/08/2021 | Dbt12... | TD Debit Card | X | -81.63 | -114,561.08 |
| Check | 12/08/2021 | Dbt12... | TD Debit Card | X | -58.84 | -114,619.92 |
| Check | 12/08/2021 | Dbt12... | TD Debit Card | X | -29.34 | -114,649.26 |
| Check | 12/08/2021 | Dbt12... | TD Debit Card | X | -21.07 | -114,670.33 |
| Check | 12/09/2021 | FCHS... | First Choice Healthc... | X | -5,000.00 | -119,670.33 |
| Check | 12/09/2021 | Mav12... | Maverick Multimedia... | X | -1,595.00 | -121,265.33 |
| Bill Pmt -Check | 12/09/2021 | Spect... | Bright House Networ... | X | -1,390.14 | -122,655.47 |
| Bill Pmt -Check | 12/09/2021 | ATT12... | AT&T Mobility | X | -559.72 | -123,215.19 |
| Check | 12/09/2021 | Dbt12... | TD Debit Card | X | -503.46 | -123,718.65 |
| Check | 12/10/2021 | FCHS... | First Choice Healthc... | X | -15,000.00 | -138,718.65 |
| Check | 12/10/2021 | Dbt12... | TD Debit Card | X | -809.65 | -139,528.30 |
| Check | 12/13/2021 | FCMG... | First Choice Medical... | X | -30,000.00 | -169,528.30 |
| Check | 12/14/2021 | Dbt12... | TD Debit Card | X | -79.00 | -169,607.30 |
| Check | 12/14/2021 | Dbt12... | TD Debit Card | X | -38.34 | -169,645.64 |
| Check | 12/14/2021 | Dbt12... | TD Debit Card | X | -19.17 | -169,664.81 |
| Check | 12/16/2021 | FCHS... | First Choice Healthc... | X | -8,000.00 | -177,664.81 |
| Check | 12/16/2021 | FCHS... | First Choice Healthc... | X | -8,000.00 | -185,664.81 |
| Check | 12/17/2021 | FCMG... | First Choice Medical... | X | -21,000.00 | -206,664.81 |
| Bill Pmt -Check | 12/17/2021 | 1062 | Bean, Kimberly | X | -3,442.98 | -210,107.79 |
| Bill Pmt -Check | 12/17/2021 | 1069 | Friedman, Scott E. | X | -3,368.09 | -213,475.88 |
| Bill Pmt -Check | 12/17/2021 | 1070 | Gochenour, Mark | X | -2,694.91 | -216,170.79 |
| Bill Pmt -Check | 12/17/2021 | 1074 | Natwick, Tara | X | -2,159.23 | -218,330.02 |
| Bill Pmt -Check | 12/17/2021 | 1079 | Russell-Sielicki, Chri... | X | -1,679.89 | -220,009.91 |
| Bill Pmt -Check | 12/17/2021 | 1073 | Keebler, Shelly | X | -1,614.34 | -221,624.25 |
| Bill Pmt -Check | 12/17/2021 | 1065 | Cattee, Betsy L. | X | -1,526.24 | -223,150.49 |
| Bill Pmt -Check | 12/17/2021 | 1064 | Borgos, Betty | X | -1,409.06 | -224,559.55 |
| Bill Pmt -Check | 12/17/2021 | 1078 | Romandetti, Christian | X | -1,341.50 | -225,901.05 |
| Bill Pmt -Check | 12/17/2021 | 1081 | Wright, Novolia E. | X | -1,266.76 | -227,167.81 |
| Bill Pmt -Check | 12/17/2021 | 1066 | Cereghino, Amanda ... | X | -1,185.61 | -228,353.42 |
| Bill Pmt -Check | 12/17/2021 | 1076 | Perez, Zoraida | X | -1,184.87 | -229,538.29 |
| Bill Pmt -Check | 12/17/2021 | 1063 | Bertschy, Yolanda | X | -1,124.81 | -230,663.10 |
| Bill Pmt -Check | 12/17/2021 | 1072 | Irle, Kathy Mae | X | -1,105.46 | -231,768.56 |
| Bill Pmt -Check | 12/17/2021 | 1071 | Goude, Kim D. | X | -1,083.21 | -232,851.77 |

3:18 PM
01/03/22

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/17/2021 | 1075 | Opsahl, Tami | X | -1,066.64 | -233,918.41 |
| Bill Pmt -Check | 12/17/2021 | 1067 | Chunilall, Kimberly | X | -1,051.24 | -234,969.65 |
| Bill Pmt -Check | 12/17/2021 | 1080 | Wellman, Paige A. | X | -1,026.48 | -235,996.13 |
| Bill Pmt -Check | 12/17/2021 | 1068 | Divelbliss, Samanth... | X | -987.35 | -236,983.48 |
| Bill Pmt -Check | 12/17/2021 | 1077 | Pineiro, Myrna | X | -918.86 | -237,902.34 |
| Check | 12/17/2021 | Dbt12... | TD Debit Card | X | -501.36 | -238,403.70 |
| Bill Pmt -Check | 12/17/2021 | 1061 | Acosta, Lisa G. | X | -168.52 | -238,572.22 |
| Check | 12/20/2021 | Dbt12... | TD Debit Card | X | -133.70 | -238,705.92 |
| Check | 12/20/2021 | Dbt12... | TD Debit Card | X | -121.00 | -238,826.92 |
| Check | 12/20/2021 | Dbt12... | TD Debit Card | X | -79.00 | -238,905.92 |
| Check | 12/20/2021 | Dbt12... | TD Debit Card | X | -28.07 | -238,933.99 |
| Check | 12/21/2021 | FCHS... | First Choice Healthc... | X | -4,000.00 | -242,933.99 |
| Check | 12/22/2021 | FCHS... | First Choice Healthc... | X | -4,000.00 | -246,933.99 |
| Check | 12/22/2021 | Dbt12... | TD Debit Card | X | -121.00 | -247,054.99 |
| Check | 12/23/2021 | FCHS... | First Choice Healthc... | X | -4,000.00 | -251,054.99 |
| Check | 12/24/2021 | TD122... | TD Bank | X | -35.00 | -251,089.99 |
| Check | 12/24/2021 | Dbt12... | TD Debit Card | X | -26.95 | -251,116.94 |
| Check | 12/24/2021 | Dbt12... | TD Debit Card | X | -26.95 | -251,143.89 |
| Check | 12/24/2021 | Dbt12... | TD Debit Card | X | -26.95 | -251,170.84 |
| Check | 12/27/2021 | FCMG... | First Choice Medical... | X | -12,000.00 | -263,170.84 |
| Bill Pmt -Check | 12/27/2021 | Assua... | Assuage Healthcare... | X | -2,665.32 | -265,836.16 |
| Bill Pmt -Check | 12/27/2021 | Spect... | Bright House Networ... | X | -1,390.14 | -267,226.30 |
| Bill Pmt -Check | 12/27/2021 | FPL12... | Florida Power & Light | X | -1,262.64 | -268,488.94 |
| Bill Pmt -Check | 12/27/2021 | ATT12... | AT&T Mobility | X | -555.76 | -269,044.70 |
| Check | 12/27/2021 | Dbt12... | TD Debit Card | X | -503.34 | -269,548.04 |
| Bill Pmt -Check | 12/27/2021 | FPL12... | Florida Power & Light | X | -290.72 | -269,838.76 |
| Bill Pmt -Check | 12/27/2021 | FPL12... | Florida Power & Light | X | -221.47 | -270,060.23 |
| Bill Pmt -Check | 12/27/2021 | FPL12... | Florida Power & Light | X | -181.84 | -270,242.07 |
| Bill Pmt -Check | 12/27/2021 | FPL12... | Florida Power & Light | X | -151.07 | -270,393.14 |
| Bill Pmt -Check | 12/27/2021 | FPL12... | Florida Power & Light | X | -122.63 | -270,515.77 |
| Bill Pmt -Check | 12/27/2021 | FPL12... | Florida Power & Light | X | -96.52 | -270,612.29 |
| Check | 12/27/2021 | TD122... | TD Bank | X | -30.00 | -270,642.29 |
| Check | 12/28/2021 | FCMG... | First Choice Medical... | X | -5,000.00 | -275,642.29 |
| Check | 12/28/2021 | PC12... | Paychex Payroll | X | -665.10 | -276,307.39 |
| Check | 12/28/2021 | Dbt12... | TD Debit Card | X | -50.00 | -276,357.39 |
| Check | 12/28/2021 | Dbt12... | TD Debit Card | X | -50.00 | -276,407.39 |
| Check | 12/29/2021 | FCMG... | First Choice Medical... | X | -100,000.00 | -376,407.39 |
| Bill Pmt -Check | 12/29/2021 | 1086 | CR of Melbourne, LL... | X | -6,426.00 | -382,833.39 |
| Check | 12/29/2021 | PC | Paychex Payroll | X | -665.53 | -383,498.92 |
| Check | 12/29/2021 | PBow... | Pitney Bowes - Purc... | X | -100.00 | -383,598.92 |
| Bill Pmt -Check | 12/30/2021 | IPFS1... | IPFS Corporation | X | -3,133.53 | -386,732.45 |
| Bill Pmt -Check | 12/31/2021 | 1022 | Gochenour, Mark | X | -2,766.95 | -389,499.40 |
| Bill Pmt -Check | 12/31/2021 | 1026 | Natwick, Tara | X | -2,308.75 | -391,808.15 |
| Bill Pmt -Check | 12/31/2021 | 1083 | Russell-Sielicki, Chri... | X | -1,700.78 | -393,508.93 |
| Bill Pmt -Check | 12/31/2021 | 1025 | Keebler, Shelly | X | -1,614.34 | -395,123.27 |
| Bill Pmt -Check | 12/31/2021 | 1028 | Perez, Zoraida | X | -1,476.91 | -396,600.18 |
| Bill Pmt -Check | 12/31/2021 | 1082 | Romandetti, Christian | X | -1,390.05 | -397,990.23 |
| Bill Pmt -Check | 12/31/2021 | 1016 | Borgos, Betty | X | -1,310.05 | -399,300.28 |
| Bill Pmt -Check | 12/31/2021 | 1023 | Goude, Kim D. | X | -1,211.67 | -400,511.95 |
| Bill Pmt -Check | 12/31/2021 | 1018 | Cereghino, Amanda ... | X | -1,206.51 | -401,718.46 |
| Bill Pmt -Check | 12/31/2021 | 1024 | Irle, Kathy Mae | X | -1,150.90 | -402,869.36 |
| Bill Pmt -Check | 12/31/2021 | 1027 | Opsahl, Tami | X | -1,095.02 | -403,964.38 |
| Bill Pmt -Check | 12/31/2021 | 1019 | Chunilall, Kimberly | X | -1,076.05 | -405,040.43 |
| Bill Pmt -Check | 12/31/2021 | 1084 | Wellman, Paige A. | X | -1,027.38 | -406,067.81 |
| Bill Pmt -Check | 12/31/2021 | 1020 | Divelbliss, Samanth... | X | -915.28 | -406,983.09 |
| Bill Pmt -Check | 12/31/2021 | 1029 | Pineiro, Myrna | X | -846.82 | -407,829.91 |

| Total Checks and Payments | | | | | -407,829.91 | -407,829.91 |

3:18 PM
01/03/22

# FCID Medical, Inc.
## Reconciliation Detail
### 10200 · TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 22 items** | | | | | | |
| Bill Pmt -Check | 06/13/2021 | | AT&T Mobility | X | 0.00 | 0.00 |
| Bill Pmt -Check | 11/12/2021 | 1034 | Assuage Healthcare... | X | 0.00 | 0.00 |
| Deposit | 12/01/2021 | | | X | 8,000.00 | 8,000.00 |
| Deposit | 12/01/2021 | | | X | 40,000.00 | 48,000.00 |
| Deposit | 12/03/2021 | | | X | 10,000.00 | 58,000.00 |
| Deposit | 12/03/2021 | | | X | 15,000.00 | 73,000.00 |
| Deposit | 12/03/2021 | | | X | 20,000.00 | 93,000.00 |
| Deposit | 12/06/2021 | | | X | 5,000.00 | 98,000.00 |
| Deposit | 12/06/2021 | | | X | 7,500.00 | 105,500.00 |
| Deposit | 12/07/2021 | | | X | 10,000.00 | 115,500.00 |
| Deposit | 12/09/2021 | | | X | 10,000.00 | 125,500.00 |
| Deposit | 12/10/2021 | | | X | 15,000.00 | 140,500.00 |
| Deposit | 12/13/2021 | | | X | 40,000.00 | 180,500.00 |
| Deposit | 12/16/2021 | | | X | 8,000.00 | 188,500.00 |
| Deposit | 12/16/2021 | | | X | 8,000.00 | 196,500.00 |
| Deposit | 12/17/2021 | | | X | 45,000.00 | 241,500.00 |
| Deposit | 12/21/2021 | | | X | 5,000.00 | 246,500.00 |
| Check | 12/22/2021 | Dbt12... | TD Debit Card | X | 0.00 | 246,500.00 |
| Deposit | 12/23/2021 | | | X | 7,000.00 | 253,500.00 |
| Deposit | 12/27/2021 | | | X | 5,870.83 | 259,370.83 |
| Deposit | 12/27/2021 | | | X | 22,000.00 | 281,370.83 |
| Deposit | 12/29/2021 | | | X | 140,000.00 | 421,370.83 |
| Total Deposits and Credits | | | | | 421,370.83 | 421,370.83 |
| Total Cleared Transactions | | | | | 13,540.92 | 13,540.92 |
| Cleared Balance | | | | | 13,540.92 | 14,085.44 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 29 items** | | | | | | |
| Bill Pmt -Check | 01/22/2021 | 760 | RWS Facility Services | | -88.35 | -88.35 |
| Bill Pmt -Check | 08/13/2021 | 929 | Signius Communicat... | | -64.67 | -153.02 |
| Check | 08/31/2021 | 952 | Rock Paper Simple | | -2,322.08 | -2,475.10 |
| Check | 08/31/2021 | 947 | Hometown News | | -1,015.73 | -3,490.83 |
| Check | 08/31/2021 | 946 | Foto - Net Health Sy... | | -632.90 | -4,123.73 |
| Check | 08/31/2021 | 940 | Brevard Business N... | | -618.62 | -4,742.35 |
| Check | 08/31/2021 | 955 | Space Coast Magazi... | | -617.47 | -5,359.82 |
| Check | 08/31/2021 | 944 | Explorer Multimedia,... | | -617.47 | -5,977.29 |
| Check | 08/31/2021 | 948 | Maverick Multimedia... | | -614.38 | -6,591.67 |
| Check | 08/31/2021 | 954 | Smith & Associates | | -173.66 | -6,765.33 |
| Check | 08/31/2021 | 937 | Secure Waste Dispo... | | -149.89 | -6,915.22 |
| Check | 08/31/2021 | 956 | Staples Advantage | | -89.47 | -7,004.69 |
| Check | 08/31/2021 | 945 | First Quality Plumbing | | -78.26 | -7,082.95 |
| Check | 08/31/2021 | 943 | EClincialWorks | | -77.18 | -7,160.13 |
| Check | 08/31/2021 | 949 | Melbourne Regional ... | | -64.06 | -7,224.19 |
| Check | 08/31/2021 | 950 | Owl Directories & Pu... | | -57.12 | -7,281.31 |
| Check | 08/31/2021 | 942 | East Coast Paper St... | | -50.48 | -7,331.79 |
| Check | 08/31/2021 | 938 | Affordable Alarm Sy... | | -45.49 | -7,377.28 |
| Check | 08/31/2021 | 951 | PTR Med-EQ | | -36.35 | -7,413.63 |
| Check | 08/31/2021 | 939 | All Florida Coffee & ... | | -28.09 | -7,441.72 |
| Check | 08/31/2021 | 941 | Design Graphics Pri... | | -27.69 | -7,469.41 |
| Check | 08/31/2021 | 953 | RWS Facility Services | | -13.64 | -7,483.05 |
| Bill Pmt -Check | 12/29/2021 | 1087 | Sher, Sarah | | -857.50 | -8,340.55 |
| Check | 12/30/2021 | Dbt12... | TD Debit Card | | -16.99 | -8,357.54 |
| Bill Pmt -Check | 12/31/2021 | 1021 | Friedman, Scott E. | | -3,652.42 | -12,009.96 |
| Bill Pmt -Check | 12/31/2021 | 1014 | Bean, Kimberly | | -2,996.43 | -15,006.39 |
| Bill Pmt -Check | 12/31/2021 | 1017 | Cattee, Betsy L. | | -1,648.87 | -16,655.26 |
| Bill Pmt -Check | 12/31/2021 | 1085 | Wright, Novolia E. | | -1,461.66 | -18,116.92 |
| Bill Pmt -Check | 12/31/2021 | 1015 | Bertschy, Yolanda | | -1,163.62 | -19,280.54 |
| Total Checks and Payments | | | | | -19,280.54 | -19,280.54 |
| Total Uncleared Transactions | | | | | -19,280.54 | -19,280.54 |
| Register Balance as of 12/31/2021 | | | | | -5,739.62 | -5,195.10 |
| **Ending Balance** | | | | | **-5,739.62** | **-5,195.10** |