QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| Case Name:  First Choice Medical Group of Brevard, LLC. |
| Case Number: 6:20-bk-3356-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2 | Are any post-confirmation sales or payroll taxes past due? | X | |
| 3 | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | X | |
| 4 | Is the Debtor current on all post-confirmation plan payments? *See Footnote | | X |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY     and     CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Medical Malpractice - Med Mal Direct Insurance Company | 05/01/21 to 04/30/22 | 2189.03  Monthly | None |
| Workers Compensation - The Hartford | 01/01/21 to 12/31/21 | 654.82  Monthly | None |
| Employee Medical - Florida Blue Cross Blue Sheild | 05/01/21 to 04/30/22 | 23,332.63  Monthly | None |
| Employee Dental/Vision/Life - Guardian Insurance Company | 05/01/21 to 04/30/22 | 3,261.65  Monthly | None |

DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:

On February 23, 2021, the Bankruptcy Court entered an Order Confirming Debtors' Amended Joint Plan of Reorganization.  On April 21, 2021 a status hearing was held setting July 2, 2021 as the deadline for claim objections  On March 1, 2021, in the case of Maz Partners LP, individually and on behalf of all other similarly situated, vs. First Choice Healthcare Solutions, Inc. and Christian Romandetti, Sr., Case No. 6:19-cv-00619-PGB-LRH pending in the U.S. District Court, Middle District of Florida, Orlando Division, an Order Preliminary Approving Class Action Settlement, Preliminary Certifying Settlement Class, and Directing Notice to Settlement Class was entered.  The District Court set a hearing regarding final approval of the settlement for July 26, 2021 at 10:00 a.m. at the United States District Court for the Middle District of Florida, Orlando Division, 401 West Central Boulevard, Orlando, Florida 32801

Estimated Date of Filing the Application for Final Decree: Winter/Spring 2022

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ___21st___ day of ___January___  2022

Debtor's Signature          Lance Friedman  CEO

First Choice Medical Group of Brevard, LLC.

Case 6:20-bk-3355

For Period Ending December 31, 2021


Questionnaire 3.  All undisputed bills paid on a timely basis, except a few vendors with whom we have negotiated payment plans.



Questionnaire 4.  Debtor has disbursed and is continuing to disburse payments to creditors.

First Choice Medical Group of Brevard, LLC.

Case 6:20-bk-3355

For Period Ending June 30, 2021

Attachment No. 4

The Company maintains a non debtor-in-possession lockbox account at US Bank.  The purpose of the account is to collect deposits from commercial insurance payors, Medicare, and the VA.  The account is swept daily into a debtor-in-possession account.  The Court has approved the use of this account per the Final Order on Docket number 163.  Authorizing Debtors in the Ordinary Course to Use Cash Management System and Maintain Use of a Pre-Petition Bank Account and Perform Intercompany Transactions.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

**Case Name:  First Choice Medical Group of Brevard, LLC.**

**Case Number: 6:20-bk-3356-KSJ**

**Date of Plan Confirmation: February 21, 2021**

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | 10/01/21 - 12/31/21 Quarterly | 02/22/21 - 12/31/21 Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ (116,481.03) | $ 15,760.17 |
| 2. | **INCOME or RECEIPTS during the Period** | 2,444,945.54 | $ 7,444,218.81 |
| 3. | **DISBURSEMENTS** | | |
| a. | **Operating Expenses (Fees/Taxes):** | | |
| (i) | U.S. Trustee Quarterly Fees | $ None | $ None |
| (ii) | Federal Taxes | None | None |
| (iii) | State Taxes | None | None |
| (iv) | Other Taxes | None | None |
| b. | **All Other Operating Expenses** | $ 2,479,757.60 | $ 7,319,679.55 |
| c. | **Plan Payments:** | | |
| (i) | Administrative Claims | $ None | $ None |
| (ii) | Class One | None | None |
| (iii) | Class Two | None | None |
| (iv) | Class Three | | 291,592.52 |
| (v) | Class Four | None | None |
| (vi) | Class Five | None | None |
| (vii) | Class Six | None | None |
| (viii) | Class Seven | None | None |
| | **Total Disbursements (Operating & Plan)** | $ 2,479,757.60 | $ 7,611,272.07 |
| 1. | **CASH (End of Period)** | $ (151,293.09) | $ (151,293.09) |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

Case Name:  First Choice Medical Group of Brevard, LLC.

Case Number: 6:20-bk-3356-KSJ

Date of Plan Confirmation: February 21, 2021

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconciliation for each Month of the Quarter

**For 10/31/21**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | US Bank | | |
| Account Number: | XXX-XXX8846 | X XXX XXXX 9470 | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | AR Collections | | |
| Type of Account (e.g. checking) | Checking | Checking | | |
| | | | | |
| 1. Balance per Bank Statement | 33,675.93 | 10,731.57 | | |
| 2. ADD: Deposits not credited | 5,125.00 | - | | |
| 3. SUBTRACT: Outstanding Checks | (158,018.78) | (10,725.00) | | |
| 4. Other Reconciling Items | (0.60) | - | | |
| 5. Month End Balance (Must Agree with Books) | (119,218.45) | 6.57 | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| Case Name:  First Choice Medical Group of Brevard, LLC. |
|---|
| Case Number: 6:20-bk-3356-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconcilation for each Month of the Quarter

#### For 11/30/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | US Bank | | |
| Account Number: | XXX-XXX8846 | X XXX XXXX 9470 | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | AR Collections | | |
| Type of Account (e.g. checking) | Checking | Checking | | |
| | | | | |
| 1.  Balance per Bank Statement | 12,834.62 | 9,015.92 | | |
| 2.  ADD:  Deposits not credited | 5,875.00 | - | | |
| 3.  SUBTRACT:  Outstanding Checks | (161,580.06) | (9,000.00) | | |
| 4.  Other Reconciling Items | | - | | |
| 5.  Month End Balance (Must Agree with Books) | (142,870.44) | 15.92 | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br><br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 3**

| Case Name:  First Choice Medical Group of Brevard, LLC. |
| Case Number: 6:20-bk-3356-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconcilation for each Month of the Quarter

### For 12/31/21

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | US Bank | | |
| Account Number: | XXX-XXX8846 | X XXX XXXX 9470 | | |
| Purpose of Account (Operating/Payroll/Tax) | Operating | AR Collections | | |
| Type of Account (e.g. checking) | Checking | Checking | | |
| 1.  Balance per Bank Statement | 40,960.80 | 3,575.13 | | |
| 2.  **ADD:**  Deposits not credited | 6,100.00 | - | | |
| 3.  **SUBTRACT:**  Outstanding Checks | (211,407.17) | - | | |
| 4.  Other Reconciling Items | | - | | |
| 5.  **Month End Balance** (Must Agree with Books) | (164,346.37) | 3,575.13 | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br><br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 4**

| Case Name:  First Choice Medical Group of Brevard, LLC. |
| --- |
| Case Number: 6:20-bk-3355-KSJ |
| Date of Plan Confirmation: February 21, 2021 |

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
| --- | --- |
| Account Number | XXX-XXX8846 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
| --- | --- | --- | --- | --- |
| Dbt100121a | 10/01/21 | TD Bank Debit Card | Operating Expense | (770.53) |
| Dbt100121b | 10/01/21 | TD Bank Debit Card | Operating Expense | (99.00) |
| Elev100421 | 10/04/21 | Elavon | Operating Expense | (794.66) |
| Dbt100521 | 10/05/21 | TD Bank Debit Card | Operating Expense | (299.00) |
| Dbt100621a | 10/06/21 | TD Bank Debit Card | Operating Expense | (888.00) |
| Dbt100621b | 10/06/21 | TD Bank Debit Card | Operating Expense | (129.63) |
| Dbt100721a | 10/07/21 | TD Bank Debit Card | Operating Expense | (808.61) |
| Dbt100721c | 10/07/21 | TD Bank Debit Card | Operating Expense | (85.01) |
| PL100721a | 10/07/21 | Paylocity Corporations | Operating Expense | (6,840.91) |
| PL100721b | 10/07/21 | Paylocity Corporations | Operating Expense | (39,111.27) |
| PL100721c | 10/07/21 | Paylocity Corporations - FCMG | Operating Expense | (141,767.33) |
| TD100721 | 10/07/21 | TD | Operating Expense | (90.00) |
| 2118 | 10/08/21 | Bureau of Radiation Control | Operating Expense | (315.00) |
| 2119 | 10/08/21 | CBL | Operating Expense | (9,886.00) |
| 2120 | 10/08/21 | Consilium Staffing | Operating Expense | (11,275.00) |
| 2122 | 10/08/21 | Fusion Medical Staffing, LLC. | Operating Expense | (14,975.00) |
| 2123 | 10/08/21 | Grove, Nicole | Operating Expense | (891.37) |
| 2124 | 10/08/21 | Indian River Fitness | Operating Expense | (1,000.00) |
| 2125 | 10/08/21 | Leon Bankier Family - MBABJB Holdings | Operating Expense | (6,088.25) |
| 2126 | 10/08/21 | TLR of Brevard, LLC. | Operating Expense | (11,715.00) |
| 2127 | 10/08/21 | Ventura Medstaff, LLC. | Operating Expense | (5,280.00) |
| 2128 | 10/08/21 | Med Mal Direct Insurance Company | Operating Expense | (341.45) |
| 2129 | 10/08/21 | Department of Health - Board of Medicine | Operating Expense | (100.00) |
| 2130 | 10/08/21 | Department of Health - Board of Medicine | Operating Expense | (100.00) |
| USBnk100821 | 10/08/21 | US Bank Equipment Finance | Operating Expense | (2,251.19) |
| Dbt101221a | 10/12/21 | TD Bank Debit Card | Operating Expense | (139.98) |
| Dbt101221b | 10/12/21 | TD Bank Debit Card | Operating Expense | (33.29) |
| Dbt101221c | 10/12/21 | TD Bank Debit Card | Operating Expense | (18.43) |
| PC101221 | 10/12/21 | Paychex Payroll | Operating Expense | (304.80) |
| 2131 | 10/14/21 | Sheridan Professional, LLC. | Operating Expense | (27,000.00) |
| 2132 | 10/14/21 | GE Healthcare (Serv Contract) | Operating Expense | (4,630.48) |
| 2133 | 10/14/21 | Med Staff Matters, LLC. | Operating Expense | (9,000.00) |
| 2134 | 10/14/21 | Merge Healthcare | Operating Expense | (2,882.48) |
| 2135 | 10/14/21 | Network Extreme LLC | Operating Expense | (1,100.00) |
| 2136 | 10/14/21 | Winslow Retina and Vision Center Inc. | Operating Expense | (300.00) |
| Dbt101421 | 10/14/21 | TD Bank Debit Card | Operating Expense | (32.51) |
| Dbt101421a | 10/14/21 | TD Bank Debit Card | Operating Expense | (72.90) |
| Dbt101421b | 10/14/21 | TD Bank Debit Card | Operating Expense | (53.04) |
| FCID101421 | 10/14/21 | FCID Medical, Inc. | Intercompany Transfer | (17,000.00) |
| Dbt101521a | 10/15/21 | TD Bank Debit Card | Operating Expense | (1,392.68) |
| Dbt101521c | 10/15/21 | TD Bank Debit Card | Operating Expense | (42.20) |
| PC101521 | 10/15/21 | Paychex Payroll | Operating Expense | (608.00) |
| TD101521 | 10/15/21 | TD | Operating Expense | (30.00) |
| | 10/15/21 | Friedman, Lance | Operating Expense | (7,500.00) |
| 2137 | 10/20/21 | Medical Staff of West Brevard County, Inc | Operating Expense | (450.00) |
| 2138 | 10/20/21 | Melbourne Regional Medical Center | Operating Expense | (100.00) |
| Dbt102021a | 10/20/21 | TD Bank Debit Card | Operating Expense | (67.91) |
| Dbt102021b | 10/20/21 | TD Bank Debit Card | Operating Expense | (123.45) |
| Athen102121 | 10/21/21 | Athena Health, Inc. | Operating Expense | (5,062.70) |
| FCID102121 | 10/21/21 | FCID Medical, Inc. | Intercompany Transfer | (7,000.00) |
| PL102121a | 10/21/21 | Paylocity Corporations | Operating Expense | (37,599.95) |
| PL102121b | 10/21/21 | Paylocity Corporations | Operating Expense | (6,840.91) |
| PL102121c | 10/21/21 | Paylocity Corporations - FCMG | Operating Expense | (130,034.61) |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 4**

| | |
|---|---|
| **Case Name:  First Choice Medical Group of Brevard, LLC.** | |
| **Case Number: 6:20-bk-3355-KSJ** | |
| **Date of Plan Confirmation: February 21, 2021** | |

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | TD Bank |
| **Account Number** | XXX-XXX8846 |
| **Purpose of Account (Operating/Payroll/Personal)** | Operating |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| FCID102221 | 10/22/21 | FCID Medical, Inc. | Intercompany Transfer | (5,000.00) |
| FCID102221a | 10/22/21 | FCID Medical, Inc. | Intercompany Transfer | (25,000.00) |
| PL102221a | 10/22/21 | Paylocity Corporations | Operating Expense | (68.20) |
| PL102221b | 10/22/21 | Paylocity Corporations | Operating Expense | (431.05) |
| PL102221c | 10/22/21 | Paylocity Corporations - FCMG | Operating Expense | (752.93) |
| Dbt102621a | 10/26/21 | TD Bank Debit Card | Operating Expense | (480.00) |
| Dbt102621b | 10/26/21 | TD Bank Debit Card | Operating Expense | (7.48) |
| Dbt102621c | 10/26/21 | TD Bank Debit Card | Operating Expense | (119.34) |
| Guard102621 | 10/26/21 | Guardian Insurance | Operating Expense | (4,561.57) |
| PC102721 | 10/27/21 | Paychex Payroll | Operating Expense | (304.80) |
| Dbt102721d | 10/28/21 | TD Bank Debit Card | Operating Expense | (1,492.18) |
| Dbt102821 | 10/28/21 | TD Bank Debit Card | Operating Expense | (337.64) |
| FCID102821 | 10/28/21 | FCID Medical, Inc. | Intercompany Transfer | (5,000.00) |
| 2140 | 10/29/21 | Bartz, Jayme | Operating Expense | (159.20) |
| 2141 | 10/29/21 | GOTO Premium Finance, Inc. | Operating Expense | (2,715.80) |
| 2142 | 10/29/21 | Hartford Insurance | Operating Expense | (330.81) |
| 2143 | 10/29/21 | Kleinhenz, Jo Ellen | Operating Expense | (500.00) |
| 2144 | 10/29/21 | Precision Medical Imaging & Intervention | Operating Expense | (4,450.00) |
| 2145 | 10/29/21 | Robinson, Robin | Operating Expense | (210.20) |
| 2146 | 10/29/21 | Ventura Medstaff, LLC. | Operating Expense | (4,752.00) |
| TD102921 | 10/29/21 | TD | Operating Expense | (30.00) |
| Dbt110121a | 11/01/21 | TD Bank Debit Card | Operating Expense | (1,520.42) |
| Elav110121 | 11/01/21 | Elavon | Operating Expense | (702.14) |
| FCID110121 | 11/01/21 | FCID Medical, Inc. | Intercompany Transfer | (10,000.00) |
| Dbt110321 | 11/03/21 | TD Bank Debit Card | Operating Expense | (99.00) |
| FCID110321 | 11/03/21 | FCID Medical, Inc. | Intercompany Transfer | (5,000.00) |
| Dbt110421 | 11/04/21 | TD Bank Debit Card | Operating Expense | (17.21) |
| PL110421a | 11/04/21 | Paylocity Corporations | Operating Expense | (6,840.92) |
| PL110421b | 11/04/21 | Paylocity Corporations | Operating Expense | (39,215.15) |
| PL110421c | 11/04/21 | Paylocity Corporations - FCMG | Operating Expense | (141,580.92) |
| Dbt110521 | 11/05/21 | TD Bank Debit Card | Operating Expense | (299.00) |
| FCID110521 | 11/05/21 | FCID Medical, Inc. | Intercompany Transfer | (15,000.00) |
| USBnk110821 | 11/08/21 | US Bank Equipment Finance | Operating Expense | (2,351.19) |
| FCID110921 | 11/09/21 | FCID Medical, Inc. | Intercompany Transfer | (15,000.00) |
| MedM111021 | 11/10/21 | Med Mal Direct Insurance Company | Operating Expense | (174.75) |
| 2148 | 11/11/21 | TLR of Brevard, LLC. | Operating Expense | (11,718.00) |
| PC111121 | 11/11/21 | Paychex Payroll | Operating Expense | (304.80) |
| 2149 | 11/12/21 | CBL | Operating Expense | (9,888.00) |
| 2150 | 11/12/21 | Indian River Fitness | Operating Expense | (1,000.00) |
| 2151 | 11/12/21 | Leon Bankler Family - MBABJB Holdings | Operating Expense | (8,088.25) |
| 2152 | 11/12/21 | Premier Bracing Solutions, LLC. | Operating Expense | (500.00) |
| 2153 | 11/12/21 | Ventura Medstaff, LLC. | Operating Expense | (6,280.00) |
| Dbt111221a | 11/12/21 | TD Bank Debit Card | Operating Expense | (668.69) |
| Dbt111221c | 11/12/21 | TD Bank Debit Card | Operating Expense | (520.00) |
| PC111221b | 11/12/21 | Paychex Payroll | Operating Expense | (608.00) |
| 2154 | 11/15/21 | Sheridan Professional, LLC. | Operating Expense | (28,000.00) |
| FCID111521 | 11/15/21 | FCID Medical, Inc. | Intercompany Transfer | (10,000.00) |
| Dbt111721 | 11/17/21 | TD Bank Debit Card | Operating Expense | (200.05) |
| Delta111721 | 11/17/21 | Delta Fund | Operating Expense | (1,499.00) |
| FCID111721 | 11/17/21 | FCID Medical, Inc. | Intercompany Transfer | (10,000.00) |
| Dbt111821a | 11/18/21 | TD Bank Debit Card | Operating Expense | (166.90) |
| Delta111821 | 11/18/21 | Delta Fund | Operating Expense | (1,499.00) |
| FCID111821 | 11/18/21 | FCID Medical, Inc. | Intercompany Transfer | (23,000.00) |
| PL111821a | 11/18/21 | Paylocity Corporations | Operating Expense | (39,002.96) |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 4**

| |
|---|
| **Case Name: First Choice Medical Group of Brevard, LLC.** |
| **Case Number: 6:20-bk-3355-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | **TD Bank** |
| **Account Number** | **XXX-XXX8846** |
| **Purpose of Account (Operating/Payroll/Personal)** | **Operating** |
| **Type of Account (e.g., Checking)** | **Checking** |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| PL111821b | 11/18/21 | Paylocity Corporations | Operating Expense | (6,840.92) |
| PL111821c | 11/18/21 | Paylocity Corporations - FCMG | Operating Expense | (155,174.41) |
| TD111821 | 11/18/21 | TD | Operating Expense | (30.00) |
| Delta111921 | 11/19/21 | Delta Fund | Operating Expense | (1,499.00) |
| FCID111921 | 11/19/21 | FCID Medical, Inc. | Intercompany Transfer | (10,000.00) |
| PL111921a | 11/19/21 | Paylocity Corporations | Operating Expense | (121.20) |
| PL111921b | 11/19/21 | Paylocity Corporations | Operating Expense | (432.55) |
| PL111921c | 11/19/21 | Paylocity Corporations - FCMG | Operating Expense | (810.03) |
| Delt112221 | 11/22/21 | Delta Fund | Operating Expense | (31,478.00) |
| Delt112221b | 11/22/21 | Delta Fund | Operating Expense | (1,499.00) |
| TD112221 | 11/22/21 | TD | Operating Expense | (30.00) |
| Dbt112321 | 11/23/21 | TD Bank Debit Card | Operating Expense | (248.63) |
| Delta112321 | 11/23/21 | Delta Fund | Operating Expense | (1,499.00) |
| FCID112321 | 11/23/21 | FCID Medical, Inc. | Intercompany Transfer | (8,000.00) |
| PC112321 | 11/23/21 | Paychex Payroll | Operating Expense | (304.80) |
| 2156 | 11/24/21 | Melbourne Regional Medical Center | Operating Expense | (100.00) |
| Athen112421 | 11/24/21 | Athena Health, Inc. | Operating Expense | (6,738.30) |
| Dbt112421a | 11/24/21 | TD Bank Debit Card | Operating Expense | (130.08) |
| Dbt112421b | 11/24/21 | TD Bank Debit Card | Operating Expense | (100.90) |
| Dbt112421c | 11/24/21 | TD Bank Debit Card | Operating Expense | (1,127.33) |
| Delta112421 | 11/24/21 | Delta Fund | Operating Expense | (1,499.00) |
| FCID112621 | 11/26/21 | FCID Medical, Inc. | Intercompany Transfer | (8,000.00) |
| FCID112621a | 11/26/21 | FCID Medical, Inc. | Intercompany Transfer | (2,500.00) |
| Dbt112921 | 11/29/21 | TD Bank Debit Card | Operating Expense | (1,596.00) |
| Dbt112921b | 11/29/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| FCID112921 | 11/29/21 | FCID Medical, Inc. | Intercompany Transfer | (5,000.00) |
| FCID112921a | 11/29/21 | FCID Medical, Inc. | Intercompany Transfer | (1,000.00) |
| 2158 | 11/30/21 | FL Dept. of Business & Professional Reg. | Operating Expense | (255.00) |
| TD113021 | 11/30/21 | TD | Operating Expense | (35.00) |
| Dbt120121 | 12/01/21 | TD Bank Debit Card | Operating Expense | (105.22) |
| FCID120121a | 12/01/21 | FCID Medical, Inc. | Intercompany Transfer | (8,000.00) |
| FCID120121b | 12/01/21 | FCID Medical, Inc. | Intercompany Transfer | (40,000.00) |
| Panth120121 | 12/01/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| Dbt120221a | 12/02/21 | TD Bank Debit Card | Operating Expense | (98.05) |
| Elev120221 | 12/02/21 | Elavon | Operating Expense | (569.11) |
| Panth120221 | 12/02/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| 2159 | 12/03/21 | Acosta, Lisa G. | Operating Expense | (2,028.70) |
| 2160 | 12/03/21 | Bartz, Jayme | Operating Expense | (2,192.25) |
| 2161 | 12/03/21 | Bonilla, Emelyn R. | Operating Expense | (1,259.51) |
| 2162 | 12/03/21 | Burton, Lindsay A. | Operating Expense | (1,767.08) |
| 2163 | 12/03/21 | Cioffi, Michelle | Operating Expense | (2,111.00) |
| 2164 | 12/03/21 | Cohen, Charna L. | Operating Expense | (2,995.00) |
| 2165 | 12/03/21 | Contreras, Armando | Operating Expense | (4,737.01) |
| 2166 | 12/03/21 | Davidson, Theresa | Operating Expense | (1,101.43) |
| 2167 | 12/03/21 | Greear Sarah R. | Operating Expense | (2,602.69) |
| 2168 | 12/03/21 | Hamzavi, Brian | Operating Expense | (12,980.11) |
| 2169 | 12/03/21 | Henry, Jessica R. | Operating Expense | (1,205.23) |
| 2170 | 12/03/21 | Jones, Dennis E. | Operating Expense | (16,811.40) |
| 2171 | 12/03/21 | Kiarowski, Adam J. | Operating Expense | (2,483.31) |
| 2172 | 12/03/21 | Kleinhenz, Jo Ellen | Operating Expense | (1,379.17) |
| 2173 | 12/03/21 | Manges, Whitney M. | Operating Expense | (2,237.81) |
| 2174 | 12/03/21 | Mathew, Sonia C. | Operating Expense | (2,295.79) |
| 2175 | 12/03/21 | McElwee, Eugene | Operating Expense | (8,578.15) |
| 2176 | 12/03/21 | McKiernan, Meggan Marie | Operating Expense | (1,509.15) |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 4**

| Case Name: **First Choice Medical Group of Brevard, LLC.** |
| Case Number: **6:20-bk-3355-KSJ** |
| Date of Plan Confirmation: **February 21, 2021** |

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
| Account Number | XXX-XXX8846 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 2177 | 12/03/21 | Nyberg, Keith | Operating Expense | (1,468.46) |
| 2178 | 12/03/21 | Orndorff, Jenna M. | Operating Expense | (887.65) |
| 2179 | 12/03/21 | Robinson, Robin | Operating Expense | (2,202.56) |
| 2180 | 12/03/21 | Rosado, Rubilinda Betty | Operating Expense | (2,610.64) |
| 2181 | 12/03/21 | Simpson, Kimberly | Operating Expense | (1,887.79) |
| 2182 | 12/03/21 | Souffrant, Jean Guy-Yoma | Operating Expense | (10,757.62) |
| 2183 | 12/03/21 | Standorf, Kellie | Operating Expense | (3,189.36) |
| 2184 | 12/03/21 | Van Thielen, Michael | Operating Expense | (6,158.37) |
| 2185 | 12/03/21 | Vliegenthart, Donald H. | Operating Expense | (7,927.07) |
| 2186 | 12/03/21 | Ward, Kaitlyn | Operating Expense | (6,662.33) |
| 2187 | 12/03/21 | Bonilla, Emelyn R. | Operating Expense | (1,259.51) |
| Dbt120321 | 12/03/21 | TD Bank Debit Card | Operating Expense | (99.00) |
| FCID120321a | 12/03/21 | FCID Medical, Inc. | Intercompany Transfer | (10,000.00) |
| FCID120321b | 12/03/21 | FCID Medical, Inc. | Intercompany Transfer | (15,000.00) |
| FCID120321c | 12/03/21 | FCID Medical, Inc. | Intercompany Transfer | (20,000.00) |
| Panth120321 | 12/03/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| Dbt120621 | 12/06/21 | TD Bank Debit Card | Operating Expense | (299.00) |
| FCID120621a | 12/06/21 | FCID Medical, Inc. | Intercompany Transfer | (7,500.00) |
| FCID120621b | 12/06/21 | FCID Medical, Inc. | Intercompany Transfer | (5,000.00) |
| Panth120621 | 12/06/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| TD120621 | 12/06/21 | TD | Operating Expense | (30.00) |
| WW120621 | 12/06/21 | Worldwide Strategies | Operating Expense | (150,000.00) |
| Dbt120721a | 12/07/21 | TD Bank Debit Card | Operating Expense | (1,412.86) |
| Dbt120721b | 12/07/21 | TD Bank Debit Card | Operating Expense | (411.97) |
| FCID120721 | 12/07/21 | FCID Medical, Inc. | Intercompany Transfer | (10,000.00) |
| Panth120721 | 12/07/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| Panth120821 | 12/08/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| FCID120921 | 12/09/21 | FCID Medical, Inc. | Intercompany Transfer | (10,000.00) |
| Pan120921 | 12/09/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| FCID121021 | 12/10/21 | FCID Medical, Inc. | Intercompany Transfer | (15,000.00) |
| Panth121021 | 12/10/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| PO121021 | 12/10/21 | Paychex Payroll | Operating Expense | (608.00) |
| BCBS121321 | 12/13/21 | Florida Blue | Operating Expense | (23,988.30) |
| Panth121321 | 12/13/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| 2188 | 12/14/21 | Precision Medical Imaging & Intervention | Operating Expense | (3,900.00) |
| Panth121421 | 12/14/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| Panth121521 | 12/15/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| Dbt121621 | 12/16/21 | TD Bank Debit Card | Operating Expense | (236.05) |
| FCID121621a | 12/16/21 | FCID Medical, Inc. | Intercompany Transfer | (8,000.00) |
| FCID121621b | 12/16/21 | FCID Medical, Inc. | Intercompany Transfer | (8,000.00) |
| Panth121621 | 12/16/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| 2189 | 12/17/21 | Acosta, Lisa G. | Operating Expense | (2,060.15) |
| 2190 | 12/17/21 | Bartz, Jayme | Operating Expense | (2,192.25) |
| 2191 | 12/17/21 | Bonilla, Emelyn R. | Operating Expense | (1,294.43) |
| 2192 | 12/17/21 | Bradley, Jennifer J. | Operating Expense | (673.90) |
| 2193 | 12/17/21 | Cioffi, Michelle | Operating Expense | (1,856.64) |
| 2194 | 12/17/21 | Cohen, Charna L. | Operating Expense | (4,044.86) |
| 2195 | 12/17/21 | Contreras, Armando | Operating Expense | (4,737.01) |
| 2196 | 12/17/21 | Davidson, Theresa | Operating Expense | (1,109.41) |
| 2197 | 12/17/21 | Greear Sarah R. | Operating Expense | (2,576.05) |
| 2198 | 12/17/21 | Hamzavi, Brian | Operating Expense | (12,980.11) |
| 2199 | 12/17/21 | Henry, Jessica R. | Operating Expense | (1,158.35) |
| 2200 | 12/17/21 | Jones, Dennis E. | Operating Expense | (17,375.25) |
| 2201 | 12/17/21 | Klarowski, Adam J. | Operating Expense | (2,463.31) |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 4**

| | |
|---|---|
| **Case Name: First Choice Medical Group of Brevard, LLC.** | |
| **Case Number: 6:20-bk-3355-KSJ** | |
| **Date of Plan Confirmation: February 21, 2021** | |

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX8846 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 2202 | 12/17/21 | Kleinhenz, Jo Ellen | Operating Expense | (1,430.98) |
| 2203 | 12/17/21 | Manges, Whitney M. | Operating Expense | (3,282.97) |
| 2204 | 12/17/21 | Mathew, Sonia C. | Operating Expense | (2,295.79) |
| 2206 | 12/17/21 | McKiernan, Meggan Marie | Operating Expense | (1,388.96) |
| 2207 | 12/17/21 | Nyberg, Keith | Operating Expense | (1,468.82) |
| 2208 | 12/17/21 | Orndorff, Jenna M. | Operating Expense | (584.14) |
| 2210 | 12/17/21 | Robinson, Robin | Operating Expense | (2,202.56) |
| 2211 | 12/17/21 | Rosado, Rubilinda Betty | Operating Expense | (2,610.64) |
| 2212 | 12/17/21 | Simpson, Kimberly | Operating Expense | (1,916.47) |
| 2213 | 12/17/21 | Souffrant, Jean Guy-Yoma | Operating Expense | (10,757.62) |
| 2214 | 12/17/21 | Standorf, Kellie | Operating Expense | (3,189.36) |
| 2216 | 12/17/21 | Vliegenthart, Donald H. | Operating Expense | (1,120.79) |
| 2217 | 12/17/21 | Ward, Kaitlyn | Operating Expense | (6,662.33) |
| Panth121721 | 12/17/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| Panth122021 | 12/20/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| 2219 | 12/21/21 | Medical Staff of West Brevard County, Inc | Operating Expense | (450.00) |
| Dbt122121 | 12/21/21 | TD Bank Debit Card | Operating Expense | (1,943.05) |
| Dbt122121b | 12/21/21 | TD Bank Debit Card | Operating Expense | (100.00) |
| FCID122121 | 12/21/21 | FCID Medical, Inc. | Intercompany Transfer | (5,000.00) |
| MaxAuto1221 | 12/21/21 | Friedman, Lance | Operating Expense | (949.63) |
| Panth122121 | 12/21/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| 2220 | 12/22/21 | Sheridan Professional, LLC. | Operating Expense | (11,798.90) |
| Athen122221 | 12/22/21 | Athena Health, Inc. | Operating Expense | (5,122.64) |
| Dbt122221 | 12/22/21 | TD Bank Debit Card | Operating Expense | (75.00) |
| Panth122221 | 12/22/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| FCID122321 | 12/23/21 | FCID Medical, Inc. | Intercompany Transfer | (7,000.00) |
| Panth122321 | 12/23/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| TD122421a | 12/24/21 | TD | Operating Expense | (70.00) |
| TD122421b | 12/24/21 | TD | Operating Expense | (35.00) |
| GoTo122721 | 12/27/21 | GOTO Premium Finance, Inc. | Operating Expense | (3,116.85) |
| TD122721 | 12/27/21 | TD | Operating Expense | (70.00) |
| 2221 | 12/28/21 | HRMC Medical Staff | Operating Expense | (500.00) |
| 2223 | 12/28/21 | Van Thielen, Michael | Operating Expense | (8,156.37) |
| 2301 | 12/28/21 | TLR of Brevard, LLC. | Operating Expense | (11,715.00) |
| Dbt122821 | 12/28/21 | TD Bank Debit Card | Operating Expense | (888.00) |
| Dbt122821a | 12/28/21 | TD Bank Debit Card | Operating Expense | (105.22) |
| Dbt122821b | 12/28/21 | TD Bank Debit Card | Operating Expense | (2,426.89) |
| Dbt122821c | 12/28/21 | TD Bank Debit Card | Operating Expense | (245.79) |
| Dbt122821d | 12/28/21 | TD Bank Debit Card | Operating Expense | (50.20) |
| Dbt122821e | 12/28/21 | TD Bank Debit Card | Operating Expense | (28.32) |
| McElw122821 | 12/28/21 | McElwee, Eugene | Operating Expense | (8,578.15) |
| Pant122821a | 12/28/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| Pant122821b | 12/28/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| Pant122821c | 12/28/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| PC122821 | 12/28/21 | Paychex Payroll | Operating Expense | (304.80) |
| PC122921 | 12/28/21 | Paychex Payroll | Operating Expense | (304.80) |
| TD122821 | 12/28/21 | TD | Operating Expense | (30.00) |
| Fried122921 | 12/29/21 | Friedman, Lance | Operating Expense | (15,000.00) |
| Panth122921 | 12/29/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| TD122921 | 12/29/21 | TD | Operating Expense | (30.00) |
| GoTo123021 | 12/30/21 | GOTO Premium Finance, Inc. | Operating Expense | (5.00) |
| Panth123021 | 12/30/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| USBnk123021 | 12/30/21 | US Bank Equipment Finance | Operating Expense | (2,251.19) |
| 2225 | 12/31/21 | Bartz, Jayme | Operating Expense | (2,231.09) |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

| | |
|---|---|
| **Case Name:  First Choice Medical Group of Brevard, LLC.** | |
| **Case Number: 6:20-bk-3355-KSJ** | |
| **Date of Plan Confirmation: February 21, 2021** | |

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | XXX-XXX8846 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 2226 | 12/31/21 | Bonilla, Emelyn R. | Operating Expense | (1,240.95) |
| 2227 | 12/31/21 | Bradley, Jennifer J. | Operating Expense | (867.06) |
| 2228 | 12/31/21 | Burton, Lindsay A. | Operating Expense | (377.76) |
| 2230 | 12/31/21 | Contreras, Armando | Operating Expense | (4,760.42) |
| 2232 | 12/31/21 | Greear Sarah R. | Operating Expense | (1,448.86) |
| 2233 | 12/31/21 | Hamzavi, Brian | Operating Expense | (13,197.17) |
| 2235 | 12/31/21 | Jones, Dennis E. | Operating Expense | (16,811.40) |
| 2236 | 12/31/21 | Klarowski, Adam J. | Operating Expense | (2,501.94) |
| 2237 | 12/31/21 | Kleinhenz, Jo Ellen | Operating Expense | (1,533.44) |
| 2241 | 12/31/21 | McKiernan, Meggan Marie | Operating Expense | (1,179.87) |
| 2242 | 12/31/21 | Nyberg, Keith | Operating Expense | (1,485.63) |
| 2243 | 12/31/21 | Prete, Kelly | Operating Expense | (2,145.10) |
| 2244 | 12/31/21 | Robinson, Robin | Operating Expense | (2,698.77) |
| 2245 | 12/31/21 | Rosado, Rubilinda Betty | Operating Expense | (1,866.71) |
| 2246 | 12/31/21 | Simpson, Kimberly | Operating Expense | (1,913.74) |
| 2247 | 12/31/21 | Souffrant, Jean Guy-Yoma | Operating Expense | (10,795.86) |
| 2248 | 12/31/21 | Standorf, Kellie | Operating Expense | (3,216.59) |
| 2249 | 12/31/21 | Van Thielen, Michael | Operating Expense | (9,340.16) |
| 2250 | 12/31/21 | Vliegenthart, Donald H. | Operating Expense | (2,397.42) |
| 2251 | 12/31/21 | Ward, Kaitlyn | Operating Expense | (6,662.33) |
| 2253 | 12/31/21 | Acosta, Lisa G. | Operating Expense | (2,249.98) |
| 2254 | 12/31/21 | Cioffi, Michelle | Operating Expense | (1,929.27) |
| 2255 | 12/31/21 | Davidson, Theresa | Operating Expense | (1,097.68) |
| 2256 | 12/31/21 | Henry, Jessica R. | Operating Expense | (1,107.65) |
| 2257 | 12/31/21 | Manges, Whitney M. | Operating Expense | (2,434.32) |
| 2258 | 12/31/21 | Mathew, Sonia C. | Operating Expense | (2,295.79) |
| 2259 | 12/31/21 | Prete, Kelly | Operating Expense | (1,658.05) |
| Panth123121 | 12/31/21 | Panthers Capital, LLC. | Operating Expense | (2,813.00) |
| | | | TOTAL | (2,003,532.60) |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| $ 63,169.68 - Certain Class 3 checks are being held while the Company continues to finalize a joint stipulation for an alternative settlement with Global Medical REIT, a priority vendor who raised concerns about paying unsecured creditors in advance of the priority claims. The Company expects to release these checks by March 1, 2022. |
| |

**QUARTERLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 4**

| |
|---|
| **Case Name:  First Choice Medical Group of Brevard, LLC.** |
| **Case Number: 6:20-bk-3355-KSJ** |
| **Date of Plan Confirmation: February 21, 2021** |

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | US Bank |
|---|---|
| Account Number | X XXX XXXX 9470 |
| Purpose of Account (Operating/Payroll/Personal) | AR Collections |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| FCMG100121 | 10/01/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (3,400.00) |
| FCMG100421 | 10/04/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (6,225.00) |
| FCMG100521 | 10/05/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (11,575.00) |
| FCMG100621 | 10/06/21 | First Choice Medical Group of Brevard, | Fund Operating Account | - |
| FCMG100721 | 10/07/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (11,875.00) |
| FCMG100821 | 10/08/21 | First Choice Medical Group of Brevard, | Fund Operating Account | - |
| FCMG101121 | 10/11/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (12,200.00) |
| FCMG101321 | 10/13/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (17,950.00) |
| FCMG101421 | 10/14/21 | First Choice Medical Group of Brevard, | Fund Operating Account | - |
| FCMG101521 | 10/15/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (13,500.00) |
| FCMG101821 | 10/18/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (6,725.00) |
| FCMG101921 | 10/19/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (11,600.00) |
| FCMG102021 | 10/20/21 | First Choice Medical Group of Brevard, | Fund Operating Account | - |
| FCMG102121 | 10/21/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (13,275.00) |
| FCMG102221 | 10/22/21 | First Choice Medical Group of Brevard, | Fund Operating Account | - |
| FCMG102521 | 10/25/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (15,225.00) |
| FCMG102621 | 10/26/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (4,125.00) |
| FCMG102721 | 10/27/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (18,000.00) |
| FCMG102821 | 10/28/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (8,125.00) |
| FCMG102921 | 10/29/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (5,125.00) |
| FCMG110121 | 11/01/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (10,725.00) |
| FCMG110221 | 11/02/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (6,900.00) |
| FCMG110321 | 11/03/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (7,000.00) |
| FCMG110421 | 11/04/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (3,250.00) |
| FCMG110521 | 11/05/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (6,050.00) |
| FCMG110821 | 11/05/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (5,475.00) |
| FCMG110921 | 11/09/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (9,825.00) |
| FCMG111121 | 11/11/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (12,800.00) |
| FCMG111521 | 11/15/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (9,400.00) |
| FCMG111621 | 11/16/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (7,175.00) |
| FCMG111721 | 11/17/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (16,225.00) |
| FCMG111821 | 11/18/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (5,300.00) |
| FCMG111921 | 11/19/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (6,000.00) |
| FCMG112221 | 11/22/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (8,800.00) |
| FCMG112321 | 11/23/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (7,850.00) |
| FCMG112421 | 11/24/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (10,050.00) |
| FCMG112621 | 11/26/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (5,825.00) |
| FCMG112921 | 11/29/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (8,425.00) |
| FCMG113021 | 11/30/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (5,875.00) |
| FCMG120121 | 12/01/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (9,000.00) |
| FCMG120221 | 12/02/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (5,450.00) |
| FCMG120321 | 12/03/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (7,100.00) |
| FCMG120621 | 12/06/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (6,200.00) |
| FCMG120721 | 12/07/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (7,425.00) |
| FCMG120821 | 12/08/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (10,800.00) |
| FCMG120921 | 12/09/21 | First Choice Medical Group of Brevard, | Fund Operating Account | - |
| FCMG121021 | 12/10/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (12,725.00) |

**QUARTERLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 4**

Case Name:  **First Choice Medical Group of Brevard, LLC.**

Case Number: **6:20-bk-3355-KSJ**

Date of Plan Confirmation: **February 21, 2021**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | US Bank |
|---|---|
| Account Number | X XXX XXXX 9470 |
| Purpose of Account (Operating/Payroll/Personal) | AR Collections |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| FCMG121321 | 12/13/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (5,650.00) |
| FCMG121421 | 12/14/21 | First Choice Medical Group of Brevard, | Fund Operating Account | - |
| FCMG121521 | 12/15/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (18,775.00) |
| FCMG121621 | 12/16/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (5,950.00) |
| FCMG121721 | 12/17/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (8,175.00) |
| FCMG122021 | 12/20/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (4,850.00) |
| FCMG122121a | 12/21/21 | First Choice Medical Group of Brevard, | Fund Operating Account | - |
| FCMG122221 | 12/22/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (13,950.00) |
| FCMG122321 | 12/23/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (6,850.00) |
| FCMG122421 | 12/24/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (6,775.00) |
| FCMG122721 | 12/27/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (3,425.00) |
| FCMG122821 | 12/28/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (7,125.00) |
| FCMG122921 | 12/29/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (10,875.00) |
| FCMG123021 | 12/30/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (7,150.00) |
| FCMG123121 | 12/31/21 | First Choice Medical Group of Brevard, | Fund Operating Account | (6,100.00) |
| | | | TOTAL | (476,225.00) |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| None |
|---|
|  |
|  |
|  |
|  |

 **Bank**
America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

 

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 100
MELBOURNE FL 32901

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | 46-039-E-*** |
| Primary Account #: | 846 |



## Chapter 11 Checking

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Account # ___6846

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 51,443.24 | Average Collected Balance | 44,619.56 |
| Deposits | 25,478.37 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 432,286.20 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 148,272.12 | Days in Period | 31 |
| Electronic Payments | 86,409.44 | | |
| Other Withdrawals | 240,850.32 | | |
| Ending Balance | 33,675.93 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | DEPOSIT | 468.00 |
| 10/06 | DEPOSIT | 1,412.32 |
| 10/13 | DEPOSIT | 14,398.05 |
| 10/13 | DEPOSIT | 891.67 |
| 10/13 | DEPOSIT | 617.69 |
| 10/13 | DEPOSIT | 400.00 |
| 10/13 | DEPOSIT | 356.00 |
| 10/21 | DEPOSIT | 2,049.44 |
| 10/21 | DEPOSIT | 796.11 |
| 10/22 | DEPOSIT | 3,027.32 |
| 10/22 | DEPOSIT | 438.00 |
| 10/29 | DEPOSIT | 623.77 |
| | Subtotal: | 25,478.37 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 17,975.00 |
| 10/04 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 3,400.00 |
| 10/05 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,225.00 |
| 10/06 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 11,575.00 |
| 10/06 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 200,000.00 |
| 10/08 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 11,875.00 |
| 10/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 17,000.00 |
| 10/13 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 12,200.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 33,675.93 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | - |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **Total Deposits** | | | | | | **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | 8846-039-E-*** |
| Primary Account #: | 8846 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/14 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 17,950.00 |
| 10/18 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 13,500.00 |
| 10/19 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,725.00 |
| 10/20 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 11,600.00 |
| 10/21 | DEBIT CARD CREDIT, *****04028171423, AUT 102121 VISA DDA REF<br>HENRY SCHEIN          800 472 4346  * NY | 33.29 |
| 10/22 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 13,275.00 |
| 10/26 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 15,225.00 |
| 10/26 | CCD DEPOSIT, 83596 FIRST CHOI FIX 83596 | 477.91 |
| 10/26 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 10,000.00 |
| 10/27 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 4,125.00 |
| 10/28 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 18,000.00 |
| 10/29 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 8,125.00 |
| 10/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 33,000.00 |
| | Subtotal: | 432,286.20 |

**Checks Paid**          No. Checks: 21          *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 10/18 | 2100 | 75.17 | 10/15 | 2120 | 11,275.00 |
| 10/01 | 2102* | 1,100.00 | 10/18 | 2122* | 14,975.00 |
| 10/01 | 2109* | 2,476.45 | 10/13 | 2123 | 891.37 |
| 10/01 | 2110 | 654.82 | 10/22 | 2124 | 1,000.00 |
| 10/04 | 2111 | 20,000.00 | 10/21 | 2125 | 6,088.25 |
| 10/04 | 2112 | 5,280.00 | 10/13 | 2126 | 11,715.00 |
| 10/04 | 2113 | 22,219.55 | 10/19 | 2127 | 5,280.00 |
| 10/13 | 2114 | 2,000.00 | 10/15 | 2128 | 341.45 |
| 10/07 | 2115 | 439.06 | 10/14 | 2131* | 27,000.00 |
| 10/12 | 2116 | 4,475.00 | 10/21 | 2135* | 1,100.00 |
| 10/18 | 2119* | 9,886.00 | | | |
| | | | | Subtotal: | 148,272.12 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | CCD DEBIT, THE GUARDIAN SEP GP INS ****9000SSG0000 | 4,777.33 |
| 10/04 | CCD DEBIT, MERCHANT SERVICE MERCH FEE ****142242 | 794.68 |
| 10/04 | DEBIT CARD PURCHASE, *****04028171423, AUT 100121 VISA DDA PUR<br>HENRY SCHEIN          800 472 4346  * NY | 770.53 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | ████8846-039-E-*** |
| Primary Account #: | ████8846 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | DEBIT CARD PURCHASE, *****04028171423, AUT 100321 VISA DDA PUR<br>MYBODYSITE LLC          LAKE WORTH    * FL | 99.00 |
| 10/06 | DEBIT CARD PAYMENT, *****04028171423, AUT 100521 VISA DDA PUR<br>WEBFCE              WEBFCE COM    * DE | 299.00 |
| 10/07 | DEBIT CARD PURCHASE, *****04028171423, AUT 100621 VISA DDA PUR<br>DEA REGISTRATION      202 307 5604  * VA | 888.00 |
| 10/07 | DEBIT CARD PURCHASE, *****04028171423, AUT 100621 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 129.63 |
| 10/12 | CCD DEBIT, EQUIPMENT FINANC ONLINEINV BGGBK****355753 | 2,251.19 |
| 10/12 | DEBIT CARD PURCHASE, *****04028171423, AUT 100721 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 808.61 |
| 10/12 | DEBIT CARD PURCHASE, *****04028171423, AUT 100721 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 139.98 |
| 10/12 | DEBIT CARD PURCHASE, *****04028171423, AUT 100821 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 85.01 |
| 10/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 17,000.00 |
| 10/14 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036244141 | 304.80 |
| 10/14 | CCD DEBIT, OPTUM PAY OPTMPAYFEE ****36287 | 72.90 |
| 10/14 | CCD DEBIT, OPTUM PAY OPTMPAYFEE ****36287 | 53.04 |
| 10/14 | DEBIT CARD PURCHASE, *****04028171423, AUT 101221 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 33.29 |
| 10/14 | DEBIT CARD PURCHASE, *****04028171423, AUT 101221 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 18.43 |
| 10/15 | CCD DEBIT, PAYCHEX-HRS HRS PMT 38316217 | 608.00 |
| 10/18 | DEBIT CARD PURCHASE, *****04028171423, AUT 101521 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 1,392.66 |
| 10/18 | DEBIT CARD PURCHASE, *****04028171423, AUT 101421 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 32.51 |
| 10/19 | DEBIT CARD PURCHASE, *****04028171423, AUT 101521 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 42.20 |
| 10/20 | DEBIT CARD PURCHASE, *****04028171423, AUT 101521 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 67.91 |
| 10/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 7,000.00 |
| 10/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 25,000.00 |
| 10/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 5,000.00 |
| 10/22 | CCD DEBIT, 83596 FIRST CHOI BILLING 83596 | 752.93 |
| 10/22 | CCD DEBIT, 88962 FCID MEDIC BILLING 88962 | 431.05 |
| 10/22 | CCD DEBIT, 88963 FIRST CHOI BILLING 88963 | 68.20 |
| 10/25 | ACH DEBIT, ATHENAHEALTH, IN RECEIVABLE FCID MEDICAL | 5,062.70 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | ****8846-039-E-*** |
| Primary Account #: | ****8846 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/25 | DEBIT CARD PURCHASE, *****04028171423, AUT 102021 VISA DDA PUR<br>OPENTIP COM        781 5705601   * MA | 123.45 |
| 10/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 5,000.00 |
| 10/28 | CCD DEBIT, THE GUARDIAN OCT GP INS ****9000SSG0000 | 4,561.57 |
| 10/28 | DEBIT CARD PURCHASE, *****04028171423, AUT 102721 VISA DDA PUR<br>HENRY SCHEIN       800 472 4346  * NY | 1,492.18 |
| 10/28 | DEBIT CARD PURCHASE, *****04028171423, AUT 102621 VISA DDA PUR<br>QUALITY CARE PRODUCTS      PERRYSBURG   * OH | 480.00 |
| 10/28 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036357421 | 304.80 |
| 10/28 | DEBIT CARD PURCHASE, *****04028171423, AUT 102621 VISA DDA PUR<br>AMAZON COM 4Y73J4H83 AMZ    AMZN COM BILL * WA | 119.34 |
| 10/28 | DEBIT CARD PURCHASE, *****04028171423, AUT 102621 VISA DDA PUR<br>AMZN MKTP US 983A973V3     AMZN COM BILL * WA | 7.48 |
| 10/29 | DEBIT CARD PURCHASE, *****04028171423, AUT 102821 VISA DDA PUR<br>AMZN MKTP US H035D5S93     AMZN COM BILL * WA | 337.04 |
| | Subtotal: | 86,409.44 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/07 | WIRE TRANSFER OUTGOING, Key Bank | 100,000.00 |
| 10/07 | WIRE TRANSFER OUTGOING, Berkshire Bank | 52,721.82 |
| 10/07 | WIRE TRANSFER OUTGOING, Key Bank | 34,997.69 |
| 10/07 | WIRE TRANSFER FEE | 30.00 |
| 10/07 | WIRE TRANSFER FEE | 30.00 |
| 10/07 | WIRE TRANSFER FEE | 30.00 |
| 10/15 | WIRE TRANSFER OUTGOING, Lance Friedman | 7,500.00 |
| 10/15 | WIRE TRANSFER FEE | 30.00 |
| 10/29 | WIRE TRANSFER OUTGOING, Berkshire Bank | 45,480.81 |
| 10/29 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 240,850.32 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 51,443.24 | 10/18 | 20,985.00 |
| 10/01 | 60,409.64 | 10/19 | 22,387.80 |
| 10/04 | 14,645.88 | 10/20 | 33,919.89 |
| 10/05 | 21,338.88 | 10/21 | 22,610.48 |
| 10/06 | 234,027.20 | 10/22 | 7,098.62 |
| 10/07 | 44,761.00 | 10/25 | 1,912.47 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Oct 01 2021-Oct 31 2021 |
| Cust Ref #: | 8846-039-E-*** |
| Primary Account #: | 8846 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/08 | 73,636.00 | 10/26 | 27,615.38 |
| 10/12 | 65,876.21 | 10/27 | 31,740.38 |
| 10/13 | 80,133.25 | 10/28 | 37,775.01 |
| 10/14 | 53,600.79 | 10/29 | 33,675.93 |
| 10/15 | 33,846.34 | | |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page: 7 of 9
Statement Period: Oct 01 2021-Oct 31 2021
Cust Ref #: ▆▆▆8846-039-E-***
Primary Account #: ▆▆▆▆8846

| #2100 | 10/18 | $75.17 |
| #2102 | 10/01 | $1,100.00 |
| #2109 | 10/01 | $2,476.45 |
| #2110 | 10/01 | $654.82 |
| #2111 | 10/04 | $20,000.00 |
| #2112 | 10/04 | $5,280.00 |
| #2113 | 10/04 | $22,219.55 |
| #2114 | 10/13 | $2,000.00 |
| #2115 | 10/07 | $439.06 |
| #2116 | 10/12 | $4,475.00 |



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page: 8 of 9
Statement Period: Oct 01 2021-Oct 31 2021
Cust Ref #: 846-039-E-***
Primary Account #: 6846



| #2119 | 10/18 | $9,886.00 | #2120 | 10/15 | $11,275.00 |
| #2122 | 10/18 | $14,975.00 | #2123 | 10/13 | $891.37 |
| #2124 | 10/22 | $1,000.00 | #2125 | 10/21 | $6,088.25 |
| #2126 | 10/13 | $11,715.00 | #2127 | 10/19 | $5,280.00 |
| #2128 | 10/15 | $341.45 | #2131 | 10/14 | $27,000.00 |



**Bank**

America's Most Convenient Bank®

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

STATEMENT OF ACCOUNT

Page:                                    9 of 9
Statement Period:    Oct 01 2021-Oct 31 2021
Cust Ref #:          ███████46-039-E-***
Primary Account #:   ████████8846



| #2135 | 10/21 | $1,100.00 |

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Summary
### TD Bank Operating, Period Ending 10/31/2021

|  | Oct 31, 21 |
|---|---|
| **Beginning Balance** | 51,443.24 |
| **Cleared Transactions** | |
| Checks and Payments - 70 Items | -604,578.23 |
| Deposits and Credits - 43 items | 586,810.32 |
| **Total Cleared Transactions** | -17,767.91 |
| **Cleared Balance** | **33,675.33** |
| **Uncleared Transactions** | |
| Checks and Payments - 61 Items | -158,018.78 |
| Deposits and Credits - 1 item | 5,125.00 |
| **Total Uncleared Transactions** | -152,893.78 |
| **Register Balance as of 10/31/2021** | **-119,218.45** |
| **New Transactions** | |
| Deposits and Credits - 1 item | 10,725.00 |
| **Total New Transactions** | 10,725.00 |
| **Ending Balance** | **-108,493.45** |

1:15 PM

11/01/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 51,443.24 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 70 items** | | | | | | |
| Bill Pmt -Check | 09/14/2021 | 2102 | Network Extreme LLC | X | -1,100.00 | -1,100.00 |
| Bill Pmt -Check | 09/14/2021 | 2100 | Merchant Cost Cons... | X | -75.17 | -1,175.17 |
| Bill Pmt -Check | 09/24/2021 | 2111 | Souffrant, Jean Guy-... | X | -20,000.00 | -21,175.17 |
| Bill Pmt -Check | 09/24/2021 | 2112 | Ventura Medstaff, L... | X | -5,280.00 | -26,455.17 |
| Bill Pmt -Check | 09/24/2021 | 2109 | GOTO Premium Fin... | X | -2,476.45 | -28,931.62 |
| Bill Pmt -Check | 09/24/2021 | 2110 | Hartford Insurance | X | -654.82 | -29,586.44 |
| Bill Pmt -Check | 09/29/2021 | 2113 | Florida Blue | X | -22,219.55 | -51,805.99 |
| Bill Pmt -Check | 09/29/2021 | Guard... | Guardian Insurance | X | -4,777.33 | -56,583.32 |
| Bill Pmt -Check | 09/30/2021 | 2116 | Precision Medical I... | X | -4,475.00 | -61,058.32 |
| Bill Pmt -Check | 09/30/2021 | 2114 | Agency for Healthca... | X | -2,000.00 | -63,058.32 |
| Bill Pmt -Check | 09/30/2021 | 2115 | CT Corporation | X | -439.06 | -63,497.38 |
| Check | 10/01/2021 | Dbt10... | TD Bank Debit Card | X | -770.53 | -64,267.91 |
| Check | 10/01/2021 | Dbt10... | TD Bank Debit Card | X | -99.00 | -64,366.91 |
| Check | 10/04/2021 | Elev1... | Elavon | X | -794.68 | -65,161.59 |
| Check | 10/05/2021 | Dbt10... | TD Bank Debit Card | X | -299.00 | -65,460.59 |
| Check | 10/06/2021 | Dbt10... | TD Bank Debit Card | X | -888.00 | -66,348.59 |
| Check | 10/06/2021 | Dbt10... | TD Bank Debit Card | X | -129.63 | -66,478.22 |
| Check | 10/07/2021 | PL100... | Paylocity Corporatio... | X | -141,767.33 | -208,245.55 |
| Check | 10/07/2021 | PL100... | Paylocity Corporations | X | -39,111.27 | -247,356.82 |
| Check | 10/07/2021 | PL100... | Paylocity Corporations | X | -6,840.91 | -254,197.73 |
| Check | 10/07/2021 | Dbt10... | TD Bank Debit Card | X | -808.61 | -255,006.34 |
| Check | 10/07/2021 | TD100... | TD | X | -90.00 | -255,096.34 |
| Check | 10/07/2021 | Dbt10... | TD Bank Debit Card | X | -85.01 | -255,181.35 |
| Bill Pmt -Check | 10/08/2021 | 2122 | Fusion Medical Staff... | X | -14,975.00 | -270,156.35 |
| Bill Pmt -Check | 10/08/2021 | 2126 | TLR of Brevard, LLC. | X | -11,715.00 | -281,871.35 |
| Bill Pmt -Check | 10/08/2021 | 2120 | Consilium Staffing | X | -11,275.00 | -293,146.35 |
| Bill Pmt -Check | 10/08/2021 | 2119 | CBL | X | -9,886.00 | -303,032.35 |
| Bill Pmt -Check | 10/08/2021 | 2125 | Leon Bankier Family... | X | -6,088.25 | -309,120.60 |
| Bill Pmt -Check | 10/08/2021 | 2127 | Ventura Medstaff, L... | X | -5,280.00 | -314,400.60 |
| Bill Pmt -Check | 10/08/2021 | USBn... | US Bank Equipment... | X | -2,251.19 | -316,651.79 |
| Bill Pmt -Check | 10/08/2021 | 2124 | Indian River Fitness | X | -1,000.00 | -317,651.79 |
| Bill Pmt -Check | 10/08/2021 | 2123 | Grove, Nicole | X | -891.37 | -318,543.16 |
| Bill Pmt -Check | 10/08/2021 | 2128 | Med Mal Direct Insur... | X | -341.45 | -318,884.61 |
| Check | 10/12/2021 | PC10... | Paychex Payroll | X | -304.80 | -319,189.41 |
| Check | 10/12/2021 | Dbt10... | TD Bank Debit Card | X | -139.98 | -319,329.39 |
| Check | 10/12/2021 | Dbt10... | TD Bank Debit Card | X | -33.29 | -319,362.68 |
| Check | 10/12/2021 | Dbt10... | TD Bank Debit Card | X | -18.43 | -319,381.11 |
| Bill Pmt -Check | 10/14/2021 | 2131 | Sheridan Profession... | X | -27,000.00 | -346,381.11 |
| Check | 10/14/2021 | FCID1... | FCID Medical, Inc. | X | -17,000.00 | -363,381.11 |
| Bill Pmt -Check | 10/14/2021 | 2135 | Network Extreme LLC | X | -1,100.00 | -364,481.11 |
| Check | 10/14/2021 | Dbt10... | TD Bank Debit Card | X | -72.90 | -364,554.01 |
| Check | 10/14/2021 | Dbt10... | TD Bank Debit Card | X | -53.04 | -364,607.05 |
| Check | 10/14/2021 | Dbt10... | TD Bank Debit Card | X | -32.51 | -364,639.56 |
| Bill Pmt -Check | 10/15/2021 | | Friedman, Lance | X | -7,500.00 | -372,139.56 |
| Check | 10/15/2021 | Dbt10... | TD Bank Debit Card | X | -1,392.66 | -373,532.22 |
| Bill Pmt -Check | 10/15/2021 | PC10... | Paychex Payroll | X | -608.00 | -374,140.22 |
| General Journal | 10/15/2021 | JV 09-... | TD Bank Debit Card | X | -51.09 | -374,191.31 |
| Check | 10/15/2021 | Dbt10... | TD Bank Debit Card | X | -42.20 | -374,233.51 |
| Check | 10/15/2021 | TD101... | TD | X | -30.00 | -374,263.51 |
| Check | 10/20/2021 | Dbt10... | TD Bank Debit Card | X | -123.45 | -374,386.96 |
| Check | 10/20/2021 | Dbt10... | TD Bank Debit Card | X | -67.91 | -374,454.87 |
| Check | 10/21/2021 | PL102... | Paylocity Corporatio... | X | -130,034.61 | -504,489.48 |
| Check | 10/21/2021 | PL102... | Paylocity Corporations | X | -37,599.95 | -542,089.43 |
| Check | 10/21/2021 | FCID1... | FCID Medical, Inc. | X | -7,000.00 | -549,089.43 |
| Check | 10/21/2021 | PL102... | Paylocity Corporations | X | -6,840.91 | -555,930.34 |
| Bill Pmt -Check | 10/21/2021 | Athen... | Athena Health, Inc. | X | -5,062.70 | -560,993.04 |
| Check | 10/22/2021 | FCID1... | FCID Medical, Inc. | X | -25,000.00 | -585,993.04 |
| Check | 10/22/2021 | FCID1... | FCID Medical, Inc. | X | -5,000.00 | -590,993.04 |
| Bill Pmt -Check | 10/22/2021 | PL102... | Paylocity Corporatio... | X | -752.93 | -591,745.97 |
| Bill Pmt -Check | 10/22/2021 | PL102... | Paylocity Corporations | X | -431.05 | -592,177.02 |
| Bill Pmt -Check | 10/22/2021 | PL102... | Paylocity Corporations | X | -68.20 | -592,245.22 |
| Bill Pmt -Check | 10/26/2021 | Guard... | Guardian Insurance | X | -4,561.57 | -596,806.79 |
| Check | 10/26/2021 | Dbt10... | TD Bank Debit Card | X | -480.00 | -597,286.79 |
| Check | 10/26/2021 | Dbt10... | TD Bank Debit Card | X | -119.34 | -597,406.13 |
| Check | 10/26/2021 | Dbt10... | TD Bank Debit Card | X | -7.48 | -597,413.61 |

1:15 PM

11/01/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/27/2021 | PC10... | Paychex Payroll | X | -304.80 | -597,718.41 |
| Check | 10/28/2021 | FCID1... | FCID Medical, Inc. | X | -5,000.00 | -602,718.41 |
| Check | 10/28/2021 | Dbt10... | TD Bank Debit Card | X | -1,492.18 | -604,210.59 |
| Check | 10/28/2021 | Dbt10... | TD Bank Debit Card | X | -337.64 | -604,548.23 |
| Check | 10/29/2021 | TD102... | TD | X | -30.00 | -604,578.23 |
| **Total Checks and Payments** | | | | | **-604,578.23** | **-604,578.23** |
| **Deposits and Credits - 43 items** | | | | | | |
| Check | 09/30/2021 | FCMG... | First Choice Medical... | X | 17,975.00 | 17,975.00 |
| Check | 10/01/2021 | FCMG... | First Choice Medical... | X | 3,400.00 | 21,375.00 |
| Check | 10/04/2021 | FCMG... | First Choice Medical... | X | 6,225.00 | 27,600.00 |
| Deposit | 10/05/2021 | | | X | 468.00 | 28,068.00 |
| Check | 10/05/2021 | FCMG... | First Choice Medical... | X | 11,575.00 | 39,643.00 |
| Check | 10/06/2021 | FCMG... | First Choice Medical... | X | 0.00 | 39,643.00 |
| Deposit | 10/06/2021 | | | X | 1,412.32 | 41,055.32 |
| Deposit | 10/06/2021 | | | X | 200,000.00 | 241,055.32 |
| Check | 10/07/2021 | FCMG... | First Choice Medical... | X | 11,875.00 | 252,930.32 |
| Bill Pmt -Check | 10/08/2021 | 2121 | Department of Healt... | X | 0.00 | 252,930.32 |
| Check | 10/08/2021 | FCMG... | First Choice Medical... | X | 0.00 | 252,930.32 |
| Deposit | 10/08/2021 | | | X | 17,000.00 | 269,930.32 |
| Check | 10/11/2021 | FCMG... | First Choice Medical... | X | 12,200.00 | 282,130.32 |
| Bill Pmt -Check | 10/12/2021 | | Friedman, Lance | X | 0.00 | 282,130.32 |
| Deposit | 10/13/2021 | | | X | 356.00 | 282,486.32 |
| Payment | 10/13/2021 | 00130... | L3Harris Technologies | X | 400.00 | 282,886.32 |
| Deposit | 10/13/2021 | | | X | 617.69 | 283,504.01 |
| Deposit | 10/13/2021 | | | X | 891.67 | 284,395.68 |
| Deposit | 10/13/2021 | | | X | 14,398.05 | 298,793.73 |
| Check | 10/13/2021 | FCMG... | First Choice Medical... | X | 17,950.00 | 316,743.73 |
| Check | 10/14/2021 | FCMG... | First Choice Medical... | X | 0.00 | 316,743.73 |
| Check | 10/15/2021 | Dbt10... | TD Bank Debit Card | X | 0.00 | 316,743.73 |
| Check | 10/15/2021 | FCMG... | First Choice Medical... | X | 13,500.00 | 330,243.73 |
| Check | 10/18/2021 | FCMG... | First Choice Medical... | X | 6,725.00 | 336,968.73 |
| Check | 10/19/2021 | FCMG... | First Choice Medical... | X | 11,600.00 | 348,568.73 |
| Check | 10/20/2021 | FCMG... | First Choice Medical... | X | 0.00 | 348,568.73 |
| Deposit | 10/21/2021 | | | X | 33.29 | 348,602.02 |
| Deposit | 10/21/2021 | | | X | 796.11 | 349,398.13 |
| Deposit | 10/21/2021 | | | X | 2,049.44 | 351,447.57 |
| Check | 10/21/2021 | FCMG... | First Choice Medical... | X | 13,275.00 | 364,722.57 |
| Deposit | 10/21/2021 | | | X | 128,994.66 | 493,717.23 |
| Check | 10/22/2021 | FCMG... | First Choice Medical... | X | 0.00 | 493,717.23 |
| Deposit | 10/22/2021 | | | X | 438.00 | 494,155.23 |
| Deposit | 10/22/2021 | | | X | 3,027.32 | 497,182.55 |
| Check | 10/25/2021 | FCMG... | First Choice Medical... | X | 15,225.00 | 512,407.55 |
| Deposit | 10/26/2021 | | | X | 477.91 | 512,885.46 |
| Check | 10/26/2021 | FCMG... | First Choice Medical... | X | 4,125.00 | 517,010.46 |
| Deposit | 10/26/2021 | | | X | 10,000.00 | 527,010.46 |
| Check | 10/27/2021 | FCMG... | First Choice Medical... | X | 18,000.00 | 545,010.46 |
| Check | 10/28/2021 | FCMG... | First Choice Medical... | X | 8,125.00 | 553,135.46 |
| Deposit | 10/29/2021 | | | X | 623.77 | 553,759.23 |
| Deposit | 10/29/2021 | | | X | 33,000.00 | 586,759.23 |
| General Journal | 11/01/2021 | JV 09-... | TD Bank Debit Card | X | 51.09 | 586,810.32 |
| **Total Deposits and Credits** | | | | | **586,810.32** | **586,810.32** |
| **Total Cleared Transactions** | | | | | **-17,767.91** | **-17,767.91** |
| **Cleared Balance** | | | | | **-17,767.91** | **33,675.33** |

1:15 PM

11/01/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 61 items** | | | | | | |
| Check | 06/25/2021 | 1829 | HRMC Medical Staff | | -500.00 | -500.00 |
| Check | 06/25/2021 | 1830 | PBH Medical Staff | | -500.00 | -1,000.00 |
| Bill Pmt -Check | 07/23/2021 | 2016 | HRMC Medical Staff | | -700.00 | -1,700.00 |
| Check | 08/31/2021 | 2042 | Harrison, Richard J. | | -25,979.76 | -27,679.76 |
| Check | 08/31/2021 | 2041 | Hamzavi, Brian | | -18,524.00 | -46,203.76 |
| Check | 08/31/2021 | 2043 | Sykes Creek Profes... | | -18,274.00 | -64,477.76 |
| Check | 08/31/2021 | 2081 | Sykes Creek Profes... | | -18,274.00 | -82,751.76 |
| Check | 08/31/2021 | 2061 | Jackson Lewis, P.C. | | -8,486.97 | -91,238.73 |
| Check | 08/31/2021 | 2052 | Experian Health, Inc. | | -4,973.18 | -96,211.91 |
| Check | 08/31/2021 | 2070 | The B.A.C.K. Center | | -4,740.54 | -100,952.45 |
| Check | 08/31/2021 | 2054 | GE Healthcare (Serv... | | -3,768.81 | -104,721.26 |
| Check | 08/31/2021 | 2080 | Z2 - CGS DME MAC... | | -3,055.52 | -107,776.78 |
| Check | 08/31/2021 | 2044 | Wade, Allison M. | | -2,161.13 | -109,937.91 |
| Check | 08/31/2021 | 2046 | AJL of Brevard, LLC. | | -1,636.75 | -111,574.66 |
| Check | 08/31/2021 | 2056 | Global Analytical De... | | -1,475.62 | -113,050.28 |
| Check | 08/31/2021 | 2051 | DJO Global | | -1,009.68 | -114,059.96 |
| Check | 08/31/2021 | 2063 | LMD Consultants | | -926.19 | -114,986.15 |
| Check | 08/31/2021 | 2057 | Gordon & Thalwitzer... | | -893.03 | -115,879.18 |
| Check | 08/31/2021 | 2069 | Strelcheck Healthca... | | -837.99 | -116,717.17 |
| Check | 08/31/2021 | 2073 | Ville Chiropractic Ort... | | -710.09 | -117,427.26 |
| Check | 08/31/2021 | 2066 | Merge Healthcare | | -667.44 | -118,094.70 |
| Check | 08/31/2021 | 2062 | Johnson & Johnson ... | | -520.99 | -118,615.69 |
| Check | 08/31/2021 | 2071 | United Healthcare | | -407.30 | -119,022.99 |
| Check | 08/31/2021 | 2045 | Aetna Insurance | | -354.67 | -119,377.66 |
| Check | 08/31/2021 | 2072 | United States Treas... | | -347.33 | -119,724.99 |
| Check | 08/31/2021 | 2058 | Graston Technique ... | | -322.45 | -120,047.44 |
| Check | 08/31/2021 | 2047 | American Academy ... | | -313.36 | -120,360.80 |
| Check | 08/31/2021 | 2049 | Arthrex | | -270.14 | -120,630.94 |
| Check | 08/31/2021 | 2075 | Z1 - Diebold, Leland | | -231.55 | -120,862.49 |
| Check | 08/31/2021 | 2068 | Quality Care Produc... | | -197.93 | -121,060.42 |
| Check | 08/31/2021 | 2059 | HealthFirst | | -197.14 | -121,257.56 |
| Check | 08/31/2021 | 2055 | Genzyme Corporation | | -160.30 | -121,417.86 |
| Check | 08/31/2021 | 2067 | Performance Health ... | | -123.30 | -121,541.16 |
| Check | 08/31/2021 | 2048 | American Society fo... | | -115.78 | -121,656.94 |
| Check | 08/31/2021 | 2053 | Game Ready - Cool ... | | -115.62 | -121,772.56 |
| Check | 08/31/2021 | 2079 | Z1 - Mallard, Paul | | -96.04 | -121,868.60 |
| Check | 08/31/2021 | 2077 | Z1 - Couture Law | | -57.89 | -121,926.49 |
| Check | 08/31/2021 | 2074 | Z1 - Carpenter, Coll... | | -55.99 | -121,982.48 |
| Check | 08/31/2021 | 2064 | McKesson Medical ... | | -42.60 | -122,025.08 |
| Check | 08/31/2021 | 2076 | Z1 - Glass, Michael | | -41.48 | -122,066.56 |
| Check | 08/31/2021 | 2060 | Humana Insurance ... | | -29.04 | -122,095.60 |
| Check | 08/31/2021 | 2065 | Merchant Cost Cons... | | -20.78 | -122,116.38 |
| Check | 08/31/2021 | 2078 | Z1 - Jackson Jr., Ja... | | -3.34 | -122,119.72 |
| Check | 08/31/2021 | 2050 | Brownings Pharmac... | | -3.09 | -122,122.81 |
| Bill Pmt -Check | 09/30/2021 | 2117 | Ville, Michael | | -4,600.00 | -126,722.81 |
| Bill Pmt -Check | 10/08/2021 | 2118 | Bureau of Radiation ... | | -315.00 | -127,037.81 |
| Bill Pmt -Check | 10/08/2021 | 2129 | Department of Healt... | | -100.00 | -127,137.81 |
| Bill Pmt -Check | 10/08/2021 | 2130 | Department of Healt... | | -100.00 | -127,237.81 |
| Bill Pmt -Check | 10/14/2021 | 2133 | Med Staff Matters, L... | | -9,000.00 | -136,237.81 |
| Bill Pmt -Check | 10/14/2021 | 2132 | GE Healthcare (Serv... | | -4,930.48 | -141,168.29 |
| Bill Pmt -Check | 10/14/2021 | 2134 | Merge Healthcare | | -2,882.48 | -144,050.77 |
| Bill Pmt -Check | 10/14/2021 | 2136 | Winslow Retina and ... | | -300.00 | -144,350.77 |
| Bill Pmt -Check | 10/20/2021 | 2137 | Medical Staff of We... | | -450.00 | -144,800.77 |
| Bill Pmt -Check | 10/20/2021 | 2138 | Melbourne Regional ... | | -100.00 | -144,900.77 |
| Bill Pmt -Check | 10/29/2021 | 2146 | Ventura Medstaff, L... | | -4,752.00 | -149,652.77 |
| Bill Pmt -Check | 10/29/2021 | 2144 | Precision Medical I... | | -4,450.00 | -154,102.77 |
| Bill Pmt -Check | 10/29/2021 | 2141 | GOTO Premium Fin... | | -2,715.80 | -156,818.57 |
| Bill Pmt -Check | 10/29/2021 | 2143 | Kleinhenz, Jo Ellen | | -500.00 | -157,318.57 |
| Bill Pmt -Check | 10/29/2021 | 2142 | Hartford Insurance | | -330.81 | -157,649.38 |
| Bill Pmt -Check | 10/29/2021 | 2145 | Robinson, Robin | | -210.20 | -157,859.58 |
| Bill Pmt -Check | 10/29/2021 | 2140 | Bartz, Jayme | | -159.20 | -158,018.78 |
| Total Checks and Payments | | | | | -158,018.78 | -158,018.78 |

1:15 PM

11/01/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 1 Item** | | | | | | |
| Check | 10/29/2021 | FCMG... | First Choice Medical... | | 5,125.00 | 5,125.00 |
| Total Deposits and Credits | | | | | 5,125.00 | 5,125.00 |
| Total Uncleared Transactions | | | | | -152,893.78 | -152,893.78 |
| Register Balance as of 10/31/2021 | | | | | -170,661.69 | -119,218.45 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 Item** | | | | | | |
| Check | 11/01/2021 | FCMG... | First Choice Medical... | | 10,725.00 | 10,725.00 |
| Total Deposits and Credits | | | | | 10,725.00 | 10,725.00 |
| Total New Transactions | | | | | 10,725.00 | 10,725.00 |
| **Ending Balance** | | | | | **-159,936.69** | **-108,493.45** |

 **Bank**

America's Most Convenient Bank®

E        STATEMENT OF ACCOUNT

 

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 100
MELBOURNE FL  32901

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | 846-039-E-*** |
| Primary Account #: | 8846 |

## Chapter 11 Checking

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Account # ███████8846

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 33,675.93 | Average Collected Balance | 16,046.28 |
| Deposits | 9,861.15 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 221,545.30 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 161,798.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 83,208.97 | | |
| Electronic Payments | 150,735.97 | | |
| Other Withdrawals | 180,100.82 | | |
| Ending Balance | 12,834.62 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/08 | DEPOSIT | 2,457.10 |
| 11/12 | DEPOSIT | 1,305.90 |
| 11/23 | DEPOSIT | 2,681.62 |
| 11/30 | DEPOSIT | 3,416.53 |
| | Subtotal: | 9,861.15 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,125.00 |
| 11/02 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 10,725.00 |
| 11/03 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,900.00 |
| 11/04 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 7,000.00 |
| 11/05 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 3,250.00 |
| 11/08 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,050.00 |
| 11/09 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,475.00 |
| 11/10 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 9,825.00 |
| 11/15 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 12,800.00 |
| 11/15 | eTransfer Credit, Online Xfer Transfer from CK 4369009125 | 35,000.00 |
| 11/16 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 9,400.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1 Your ending balance shown on this statement is:

2 List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3 Subtotal by adding lines 1 and 2.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5 Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **Ending Balance** | 12,834.62 |
| **Total Deposits** + | |
| **Sub Total** | |
| **Total Withdrawals** - | |
| **Adjusted Balance** | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**FOR CONSUMER ACCOUNTS ONLY --- IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY --- BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ████8846-039-E-*** |
| Primary Account #: | ████8846 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/17 | CCD DEPOSIT, DELTA FUND GRP FIRST CHOI FIRST CHOICE ME | 20,000.00 |
| 11/17 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 7,175.00 |
| 11/18 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 16,225.00 |
| 11/19 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,300.00 |
| 11/22 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,000.00 |
| 11/22 | DEBIT CARD CREDIT, *****04028171423, AUT 112121 VISA DDA REF<br>AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 40.01 |
| 11/22 | DEBIT CARD CREDIT, *****04028171423, AUT 112121 VISA DDA REF<br>AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 40.01 |
| 11/22 | DEBIT CARD CREDIT, *****04028171423, AUT 112221 VISA DDA REF<br>AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 40.01 |
| 11/22 | DEBIT CARD CREDIT, *****04028171423, AUT 112221 VISA DDA REF<br>AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 40.01 |
| 11/22 | DEBIT CARD CREDIT, *****04028171423, AUT 112221 VISA DDA REF<br>AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 40.01 |
| 11/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 14,000.00 |
| 11/23 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 8,800.00 |
| 11/24 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 7,850.00 |
| 11/26 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 10,050.00 |
| 11/26 | DEBIT CARD CREDIT, *****04028171423, AUT 112521 VISA DDA REF<br>HENRY SCHEIN       800 472 4346  * NY | 62.25 |
| 11/29 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,825.00 |
| 11/30 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 8,425.00 |
| 11/30 | DEBIT CARD CREDIT, *****04028171423, AUT 113021 VISA DDA REF<br>HENRY SCHEIN       800 472 4346  * NY | 83.00 |
| | Subtotal: | 221,545.30 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/18 | WIRE TRANSFER INCOMING, COASTAL NEUROLOGY INC | 150,000.00 |
| 11/30 | RETURNED ITEM | 11,798.00 |
| | Subtotal: | 161,798.00 |

**Checks Paid**    No. Checks: 19    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/10 | 2118 | 315.00 | 11/05 | 2134 | 2,882.48 |
| 11/03 | 2129* | 100.00 | 11/01 | 2136* | 300.00 |
| 11/02 | 2130 | 100.00 | 11/09 | 2137 | 450.00 |
| 11/08 | 2132* | 4,930.48 | 11/23 | 2140* | 159.20 |
| 11/05 | 2133 | 9,000.00 | 11/08 | 2141 | 2,715.80 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | ⬛⬛⬛8846-039-E-*** |
| Primary Account #: | ⬛⬛⬛8846 |

---

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/05 | 2142 | 330.81 | 11/18 | 2148* | 11,715.00 |
| 11/04 | 2143 | 500.00 | 11/18 | 2152* | 500.00 |
| 11/09 | 2144 | 4,450.00 | 11/15 | 2154* | 28,000.00 |
| 11/01 | 2145 | 210.20 | 11/29 | 2155 | 11,798.00 |
| 11/09 | 2146 | 4,752.00 | | | |
| | | | | Subtotal: | 83,208.97 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 10,000.00 |
| 11/02 | CCD DEBIT, MERCHANT SERVICE MERCH FEE ****142242 | 702.14 |
| 11/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 5,000.00 |
| 11/03 | DEBIT CARD PURCHASE, *****04028171423, AUT 110121 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 1,520.42 |
| 11/04 | DEBIT CARD PURCHASE, *****04028171423, AUT 110321 VISA DDA PUR<br>MYBODYSITE LLC        LAKE WORTH  * FL | 99.00 |
| 11/05 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 15,000.00 |
| 11/05 | DEBIT CARD PURCHASE, *****04028171423, AUT 110421 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 17.21 |
| 11/08 | DEBIT CARD PAYMENT, *****04028171423, AUT 110521 VISA DDA PUR<br>WEBFCE          WEBFCE COM  * DE | 299.00 |
| 11/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 15,000.00 |
| 11/09 | CCD DEBIT, EQUIPMENT FINANC ONLINEINV BGGBK****378217 | 2,251.19 |
| 11/12 | CCD DEBIT, PAYCHEX-HRS HRS PMT 38613123 | 608.00 |
| 11/12 | ACH DEBIT, MEDMAL PREMIUMS PREM INV FL707486 | 174.75 |
| 11/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 10,000.00 |
| 11/15 | DEBIT CARD PURCHASE, *****04028171423, AUT 111221 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 668.69 |
| 11/15 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036487555 | 304.80 |
| 11/16 | DEBIT CARD PURCHASE, *****04028171423, AUT 111521 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 520.00 |
| 11/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 10,000.00 |
| 11/17 | CCD DEBIT, DELTA FUND GRP FIRST CHOI FIRST CHOICE ME | 1,499.00 |
| 11/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 23,000.00 |
| 11/18 | CCD DEBIT, DELTA FUND GRP FIRST CHOI FIRST CHOICE ME | 1,499.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page:                    5 of 8
Statement Period:    Nov 01 2021-Nov 30 2021
Cust Ref #:          ████████8846-039-E-***
Primary Account #:        █████████8846

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/18 | DEBIT CARD PURCHASE, *****04028171423, AUT 111721 VISA DDA PUR<br>AMAZON COM C261Q34P3 AMZ   AMZN COM BILL * WA | 200.05 |
| 11/18 | DEBIT CARD PURCHASE, *****04028171423, AUT 111221 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 166.90 |
| 11/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 10,000.00 |
| 11/19 | CCD DEBIT, DELTA FUND GRP FIRST CHOI FIRST CHOICE ME | 1,499.00 |
| 11/19 | CCD DEBIT, 83596 FIRST CHOI BILLING 83596 | 810.03 |
| 11/19 | CCD DEBIT, 88962 FCID MEDIC BILLING 88962 | 432.55 |
| 11/19 | CCD DEBIT, 88963 FIRST CHOI BILLING 88963 | 121.20 |
| 11/22 | CCD DEBIT, DELTA FUND GRP FIRST CHOI FIRST CHOICE ME | 1,499.00 |
| 11/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 8,000.00 |
| 11/23 | CCD DEBIT, DELTA FUND GRP FIRST CHOI FIRST CHOICE ME | 1,499.00 |
| 11/23 | DEBIT CARD PURCHASE, *****04028171423, AUT 111621 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 248.63 |
| 11/24 | CCD DEBIT, DELTA FUND GRP FIRST CHOI FIRST CHOICE ME | 1,499.00 |
| 11/24 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036580489 | 304.80 |
| 11/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 8,000.00 |
| 11/26 | ACH DEBIT, ATHENAHEALTH, IN RECEIVABLE FCID MEDICAL | 6,738.30 |
| 11/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 2,500.00 |
| 11/26 | DEBIT CARD PURCHASE, *****04027296635, AUT 112421 VISA DDA PUR<br>MAXI AUTO REPAIR AND SER    JACKSONVILLE * FL | 1,127.33 |
| 11/26 | DEBIT CARD PURCHASE, *****04028171423, AUT 112421 VISA DDA PUR<br>THE CLAFLIN COMPANY      401 739 4150 * RI | 130.08 |
| 11/26 | DEBIT CARD PURCHASE, *****04028171423, AUT 112421 VISA DDA PUR<br>THE CLAFLIN COMPANY      401 739 4150 * RI | 100.90 |
| 11/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 5,000.00 |
| 11/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 1,000.00 |
| 11/29 | DEBIT POS, *****04027296635, AUT 112921 DDA PURCHASE<br>GATE 1228 450 PARK STR    JACKSONVILLE * FL | 100.00 |
| 11/30 | DEBIT CARD PURCHASE, *****04028171423, AUT 112921 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 1,596.00 |

Subtotal:    150,735.97



## Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Nov 01 2021-Nov 30 2021 |
| Cust Ref #: | 4~~~~846-039-E-*** |
| Primary Account #: | ~~~~8846 |

---

### DAILY ACCOUNT ACTIVITY
**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/18 | WIRE TRANSFER OUTGOING, Paylocity Corporation | | 148,527.82 |
| 11/18 | WIRE TRANSFER FEE | | 30.00 |
| 11/22 | WIRE TRANSFER OUTGOING, Delta Fund Grp | | 31,478.00 |
| 11/22 | WIRE TRANSFER FEE | | 30.00 |
| 11/30 | OVERDRAFT RET | | 35.00 |
| | | Subtotal: | 180,100.82 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 33,675.93 | 11/16 | 27,786.96 |
| 11/01 | 28,290.73 | 11/17 | 43,462.96 |
| 11/02 | 38,213.59 | 11/18 | 24,049.19 |
| 11/03 | 38,493.17 | 11/19 | 16,486.41 |
| 11/04 | 44,894.17 | 11/22 | 3,679.46 |
| 11/05 | 20,913.67 | 11/23 | 5,254.25 |
| 11/08 | 21,475.49 | 11/24 | 11,300.45 |
| 11/09 | 47.30 | 11/26 | 2,816.09 |
| 11/10 | 9,557.30 | 11/29 | -9,256.91 |
| 11/12 | 10,080.45 | 11/30 | 12,834.62 |
| 11/15 | 18,906.96 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page:                 7 of 8
Statement Period:     Nov 01 2021-Nov 30 2021
Cust Ref #:           ████8846-039-E-***
Primary Account #:    ████8846

| #2118 | 11/10 | $315.00 | | #2129 | 11/03 | $100.00 |
| #2130 | 11/02 | $100.00 | | #2132 | 11/08 | $4,930.48 |
| #2133 | 11/05 | $9,000.00 | | #2134 | 11/05 | $2,882.48 |
| #2136 | 11/01 | $300.00 | | #2137 | 11/09 | $450.00 |
| #2140 | 11/23 | $159.20 | | #2141 | 11/08 | $2,715.80 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page: 8 of 8
Statement Period: Nov 01 2021-Nov 30 2021
Cust Ref #: ▮▮▮▮▮8846-039-E-***
Primary Account #: ▮▮▮▮▮8846



| #2142 | 11/05 | $330.81 |
| #2143 | 11/04 | $500.00 |
| #2144 | 11/09 | $4,450.00 |
| #2145 | 11/01 | $210.20 |
| #2146 | 11/09 | $4,752.00 |
| #2148 | 11/18 | $11,715.00 |
| #2152 | 11/18 | $500.00 |
| #2154 | 11/15 | $28,000.00 |
| #2155 | 11/29 | $11,798.00 |

5:23 PM

12/03/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Summary
### TD Bank Operating, Period Ending 11/30/2021

|  | Nov 30, 21 |
|---|---|
| **Beginning Balance** | 33,675.33 |
| **Cleared Transactions** | |
| Checks and Payments - 73 items | -642,377.22 |
| Deposits and Credits - 41 items | 621,536.51 |
| **Total Cleared Transactions** | -20,840.71 |
| **Cleared Balance** | 12,834.62 |
| **Uncleared Transactions** | |
| Checks and Payments - 54 items | -161,580.06 |
| Deposits and Credits - 1 item | 5,875.00 |
| **Total Uncleared Transactions** | -155,705.06 |
| **Register Balance as of 11/30/2021** | -142,870.44 |
| **New Transactions** | |
| Checks and Payments - 31 items | -164,819.64 |
| Deposits and Credits - 2 items | 70,801.00 |
| **Total New Transactions** | -94,018.64 |
| **Ending Balance** | -236,889.08 |

5:22 PM

12/03/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 33,675.33 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 73 items** | | | | | | |
| Bill Pmt -Check | 10/08/2021 | 2118 | Bureau of Radiation ... | X | -315.00 | -315.00 |
| Bill Pmt -Check | 10/08/2021 | 2129 | Department of Healt... | X | -100.00 | -415.00 |
| Bill Pmt -Check | 10/08/2021 | 2130 | Department of Healt... | X | -100.00 | -515.00 |
| Bill Pmt -Check | 10/14/2021 | 2133 | Med Staff Matters, L... | X | -9,000.00 | -9,515.00 |
| Bill Pmt -Check | 10/14/2021 | 2132 | GE Healthcare (Serv... | X | -4,930.48 | -14,445.48 |
| Bill Pmt -Check | 10/14/2021 | 2134 | Merge Healthcare | X | -2,882.48 | -17,327.96 |
| Bill Pmt -Check | 10/14/2021 | 2136 | Winslow Retina and ... | X | -300.00 | -17,627.96 |
| Bill Pmt -Check | 10/20/2021 | 2137 | Medical Staff of We... | X | -450.00 | -18,077.96 |
| Bill Pmt -Check | 10/29/2021 | 2146 | Ventura Medstaff, L... | X | -4,752.00 | -22,829.96 |
| Bill Pmt -Check | 10/29/2021 | 2144 | Precision Medical I... | X | -4,450.00 | -27,279.96 |
| Bill Pmt -Check | 10/29/2021 | 2141 | GOTO Premium Fin... | X | -2,715.80 | -29,995.76 |
| Bill Pmt -Check | 10/29/2021 | 2143 | Kleinhenz, Jo Ellen | X | -500.00 | -30,495.76 |
| Bill Pmt -Check | 10/29/2021 | 2142 | Hartford Insurance | X | -330.81 | -30,826.57 |
| Bill Pmt -Check | 10/29/2021 | 2145 | Robinson, Robin | X | -210.20 | -31,036.77 |
| Bill Pmt -Check | 10/29/2021 | 2140 | Bartz, Jayme | X | -159.20 | -31,195.97 |
| Check | 11/01/2021 | FCID1... | FCID Medical, Inc. | X | -10,000.00 | -41,195.97 |
| Check | 11/01/2021 | Dbt11... | TD Bank Debit Card | X | -1,520.42 | -42,716.39 |
| Check | 11/01/2021 | Elav1... | Elavon | X | -702.14 | -43,418.53 |
| General Journal | 11/01/2021 | JV 09... | Cash | X | -1.00 | -43,419.53 |
| General Journal | 11/01/2021 | JV 09... | Cash | X | -1.00 | -43,420.53 |
| Check | 11/03/2021 | FCID1... | FCID Medical, Inc. | X | -5,000.00 | -48,420.53 |
| Check | 11/03/2021 | Dbt11... | TD Bank Debit Card | X | -99.00 | -48,519.53 |
| Check | 11/04/2021 | PL110... | Paylocity Corporatio... | X | -141,580.92 | -190,100.45 |
| Check | 11/04/2021 | PL110... | Paylocity Corporations | X | -39,215.15 | -229,315.60 |
| Check | 11/04/2021 | PL110... | Paylocity Corporations | X | -6,840.92 | -236,156.52 |
| Check | 11/04/2021 | Dbt11... | TD Bank Debit Card | X | -17.21 | -236,173.73 |
| Check | 11/05/2021 | FCID1... | FCID Medical, Inc. | X | -15,000.00 | -251,173.73 |
| Check | 11/05/2021 | Dbt11... | TD Bank Debit Card | X | -299.00 | -251,472.73 |
| Bill Pmt -Check | 11/08/2021 | USBn... | US Bank Equipment... | X | -2,251.19 | -253,723.92 |
| Check | 11/09/2021 | FCID1... | FCID Medical, Inc. | X | -15,000.00 | -268,723.92 |
| Bill Pmt -Check | 11/10/2021 | MedM... | Med Mal Direct Insur... | X | -174.75 | -268,898.67 |
| Bill Pmt -Check | 11/11/2021 | 2148 | TLR of Brevard, LLC. | X | -11,715.00 | -280,613.67 |
| Check | 11/11/2021 | PC11... | Paychex Payroll | X | -304.80 | -280,918.47 |
| Check | 11/12/2021 | Dbt11... | TD Bank Debit Card | X | -668.69 | -281,587.16 |
| Bill Pmt -Check | 11/12/2021 | PC11... | Paychex Payroll | X | -608.00 | -282,195.16 |
| Check | 11/12/2021 | Dbt11... | TD Bank Debit Card | X | -520.00 | -282,715.16 |
| Bill Pmt -Check | 11/12/2021 | 2152 | Premier Bracing Sol... | X | -500.00 | -283,215.16 |
| Bill Pmt -Check | 11/15/2021 | 2154 | Sheridan Profession... | X | -28,000.00 | -311,215.16 |
| Check | 11/15/2021 | FCID1... | FCID Medical, Inc. | X | -10,000.00 | -321,215.16 |
| Check | 11/17/2021 | FCID1... | FCID Medical, Inc. | X | -10,000.00 | -331,215.16 |
| Check | 11/17/2021 | Delta1... | Delta Fund | X | -1,499.00 | -332,714.16 |
| Check | 11/17/2021 | Dbt11... | TD Bank Debit Card | X | -200.05 | -332,914.21 |
| Check | 11/18/2021 | PL111... | Paylocity Corporatio... | X | -155,174.41 | -488,088.62 |
| Check | 11/18/2021 | PL111... | Paylocity Corporations | X | -39,002.96 | -527,091.58 |
| Check | 11/18/2021 | FCID1... | FCID Medical, Inc. | X | -23,000.00 | -550,091.58 |
| Check | 11/18/2021 | PL111... | Paylocity Corporations | X | -6,840.92 | -556,932.50 |
| Check | 11/18/2021 | Delta1... | Delta Fund | X | -1,499.00 | -558,431.50 |
| Check | 11/18/2021 | Dbt11... | TD Bank Debit Card | X | -166.90 | -558,598.40 |
| Check | 11/18/2021 | TD111... | TD | X | -30.00 | -558,628.40 |
| Check | 11/19/2021 | FCID1... | FCID Medical, Inc. | X | -10,000.00 | -568,628.40 |
| Check | 11/19/2021 | Delta1... | Delta Fund | X | -1,499.00 | -570,127.40 |
| Bill Pmt -Check | 11/19/2021 | PL111... | Paylocity Corporatio... | X | -810.03 | -570,937.43 |
| Bill Pmt -Check | 11/19/2021 | PL111... | Paylocity Corporations | X | -432.55 | -571,369.98 |
| Bill Pmt -Check | 11/19/2021 | PL111... | Paylocity Corporations | X | -121.20 | -571,491.18 |
| Check | 11/22/2021 | Delt11... | Delta Fund | X | -31,478.00 | -602,969.18 |
| Check | 11/22/2021 | Delt11... | Delta Fund | X | -1,499.00 | -604,468.18 |
| Check | 11/22/2021 | TD112... | TD | X | -30.00 | -604,498.18 |
| Check | 11/23/2021 | FCID1... | FCID Medical, Inc. | X | -8,000.00 | -612,498.18 |
| Check | 11/23/2021 | Delta1... | Delta Fund | X | -1,499.00 | -613,997.18 |
| Check | 11/23/2021 | PC11... | Paychex Payroll | X | -304.80 | -614,301.98 |
| Check | 11/23/2021 | Dbt11... | TD Bank Debit Card | X | -248.63 | -614,550.61 |
| Bill Pmt -Check | 11/24/2021 | Athen... | Athena Health, Inc. | X | -6,738.30 | -621,288.91 |
| Check | 11/24/2021 | Delta1... | Delta Fund | X | -1,499.00 | -622,787.91 |
| Check | 11/24/2021 | Dbt11... | TD Bank Debit Card | X | -1,127.33 | -623,915.24 |
| Check | 11/24/2021 | Dbt11... | TD Bank Debit Card | X | -130.08 | -624,045.32 |

5:22 PM
12/03/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/24/2021 | Dbt11... | TD Bank Debit Card | X | -100.90 | -624,146.22 |
| Check | 11/26/2021 | FCID1... | FCID Medical, Inc. | X | -8,000.00 | -632,146.22 |
| Check | 11/26/2021 | FCID1... | FCID Medical, Inc. | X | -2,500.00 | -634,646.22 |
| Check | 11/29/2021 | FCID1... | FCID Medical, Inc. | X | -5,000.00 | -639,646.22 |
| Check | 11/29/2021 | Dbt11... | TD Bank Debit Card | X | -1,596.00 | -641,242.22 |
| Check | 11/29/2021 | FCID1... | FCID Medical, Inc. | X | -1,000.00 | -642,242.22 |
| Check | 11/29/2021 | Dbt11... | TD Bank Debit Card | X | -100.00 | -642,342.22 |
| Check | 11/30/2021 | TD113... | TD | X | -35.00 | -642,377.22 |
| | **Total Checks and Payments** | | | | **-642,377.22** | **-642,377.22** |
| | **Deposits and Credits - 41 Items** | | | | | |
| Check | 10/29/2021 | FCMG... | First Choice Medical... | X | 5,125.00 | 5,125.00 |
| Check | 11/01/2021 | 2147 | Cash | X | 0.00 | 5,125.00 |
| Check | 11/01/2021 | Dbt11... | TD Bank Debit Card | X | 0.00 | 5,125.00 |
| Check | 11/01/2021 | 2139 | Cash | X | 0.00 | 5,125.00 |
| General Journal | 11/01/2021 | JV 09-... | Cash | X | 1.00 | 5,126.00 |
| General Journal | 11/01/2021 | JV 09-... | Cash | X | 1.00 | 5,127.00 |
| Check | 11/01/2021 | FCMG... | First Choice Medical... | X | 10,725.00 | 15,852.00 |
| Check | 11/02/2021 | FCMG... | First Choice Medical... | X | 6,900.00 | 22,752.00 |
| Check | 11/03/2021 | FCMG... | First Choice Medical... | X | 7,000.00 | 29,752.00 |
| Check | 11/04/2021 | FCMG... | First Choice Medical... | X | 3,250.00 | 33,002.00 |
| Check | 11/05/2021 | FCMG... | First Choice Medical... | X | 5,475.00 | 38,477.00 |
| Check | 11/05/2021 | FCMG... | First Choice Medical... | X | 6,050.00 | 44,527.00 |
| Deposit | 11/05/2021 | | | X | 187,636.99 | 232,163.99 |
| Deposit | 11/08/2021 | | | X | 2,457.10 | 234,621.09 |
| Check | 11/09/2021 | FCMG... | First Choice Medical... | X | 9,825.00 | 244,446.09 |
| Check | 11/11/2021 | FCMG... | First Choice Medical... | X | 12,800.00 | 257,246.09 |
| Check | 11/12/2021 | Dbt11... | TD Bank Debit Card | X | 0.00 | 257,246.09 |
| Deposit | 11/12/2021 | | | X | 1,305.90 | 258,551.99 |
| Deposit | 11/14/2021 | | | X | 35,000.00 | 293,551.99 |
| Check | 11/15/2021 | FCMG... | First Choice Medical... | X | 9,400.00 | 302,951.99 |
| Check | 11/16/2021 | FCMG... | First Choice Medical... | X | 7,175.00 | 310,126.99 |
| Check | 11/17/2021 | FCMG... | First Choice Medical... | X | 16,225.00 | 326,351.99 |
| Deposit | 11/17/2021 | | | X | 20,000.00 | 346,351.99 |
| Check | 11/18/2021 | Dbt11... | TD Bank Debit Card | X | 0.00 | 346,351.99 |
| Check | 11/18/2021 | FCMG... | First Choice Medical... | X | 5,300.00 | 351,651.99 |
| Deposit | 11/18/2021 | | | X | 150,000.00 | 501,651.99 |
| Check | 11/19/2021 | FCMG... | First Choice Medical... | X | 6,000.00 | 507,651.99 |
| Deposit | 11/22/2021 | | | X | 200.05 | 507,852.04 |
| Check | 11/22/2021 | FCMG... | First Choice Medical... | X | 8,800.00 | 516,652.04 |
| Deposit | 11/22/2021 | | | X | 14,000.00 | 530,652.04 |
| Deposit | 11/23/2021 | | | X | 2,681.62 | 533,333.66 |
| Check | 11/23/2021 | FCMG... | First Choice Medical... | X | 7,850.00 | 541,183.66 |
| Check | 11/24/2021 | FCMG... | First Choice Medical... | X | 10,050.00 | 551,233.66 |
| Check | 11/26/2021 | Dbt11... | TD Bank Debit Card | X | 0.00 | 551,233.66 |
| Deposit | 11/26/2021 | | | X | 62.85 | 551,296.51 |
| Check | 11/26/2021 | FCMG... | First Choice Medical... | X | 5,825.00 | 557,121.51 |
| Check | 11/29/2021 | FCMG... | First Choice Medical... | X | 8,425.00 | 565,546.51 |
| Check | 11/30/2021 | Dbt11... | TD Bank Debit Card | X | 0.00 | 565,546.51 |
| Deposit | 11/30/2021 | | | X | 83.00 | 565,629.51 |
| Deposit | 11/30/2021 | | | X | 3,416.53 | 569,046.04 |
| Deposit | 11/30/2021 | | | X | 52,490.47 | 621,536.51 |
| | **Total Deposits and Credits** | | | | **621,536.51** | **621,536.51** |
| | **Total Cleared Transactions** | | | | **-20,840.71** | **-20,840.71** |
| | **Cleared Balance** | | | | **-20,840.71** | **12,834.62** |

5:22 PM

12/03/21

# First Choice Medical Group of Brevard, LLC.
# Reconciliation Detail
## TD Bank Operating, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 54 items** | | | | | | |
| Check | 06/25/2021 | 1830 | PBH Medical Staff | | -500.00 | -500.00 |
| Check | 06/25/2021 | 1829 | HRMC Medical Staff | | -500.00 | -1,000.00 |
| Bill Pmt -Check | 07/23/2021 | 2016 | HRMC Medical Staff | | -700.00 | -1,700.00 |
| Check | 08/31/2021 | 2042 | Harrison, Richard J. | | -25,979.76 | -27,679.76 |
| Check | 08/31/2021 | 2041 | Hamzavi, Brian | | -18,524.00 | -46,203.76 |
| Check | 08/31/2021 | 2043 | Sykes Creek Profes... | | -18,274.00 | -64,477.76 |
| Check | 08/31/2021 | 2081 | Sykes Creek Profes... | | -18,274.00 | -82,751.76 |
| Check | 08/31/2021 | 2061 | Jackson Lewis, P.C. | | -8,486.97 | -91,238.73 |
| Check | 08/31/2021 | 2052 | Experian Health, Inc. | | -4,973.18 | -96,211.91 |
| Check | 08/31/2021 | 2070 | The B.A.C.K. Center | | -4,740.54 | -100,952.45 |
| Check | 08/31/2021 | 2054 | GE Healthcare (Serv... | | -3,768.81 | -104,721.26 |
| Check | 08/31/2021 | 2080 | Z2 - CGS DME MAC... | | -3,055.52 | -107,776.78 |
| Check | 08/31/2021 | 2044 | Wade, Allison M. | | -2,161.13 | -109,937.91 |
| Check | 08/31/2021 | 2046 | AJL of Brevard, LLC. | | -1,636.75 | -111,574.66 |
| Check | 08/31/2021 | 2056 | Global Analytical De... | | -1,475.62 | -113,050.28 |
| Check | 08/31/2021 | 2051 | DJO Global | | -1,009.68 | -114,059.96 |
| Check | 08/31/2021 | 2063 | LMD Consultants | | -926.19 | -114,986.15 |
| Check | 08/31/2021 | 2057 | Gordon & Thalwitzer... | | -893.03 | -115,879.18 |
| Check | 08/31/2021 | 2069 | Strelcheck Healthca... | | -837.99 | -116,717.17 |
| Check | 08/31/2021 | 2073 | Ville Chiropractic Ort... | | -710.09 | -117,427.26 |
| Check | 08/31/2021 | 2066 | Merge Healthcare | | -667.44 | -118,094.70 |
| Check | 08/31/2021 | 2062 | Johnson & Johnson ... | | -520.99 | -118,615.69 |
| Check | 08/31/2021 | 2071 | United Healthcare | | -407.30 | -119,022.99 |
| Check | 08/31/2021 | 2045 | Aetna Insurance | | -354.67 | -119,377.66 |
| Check | 08/31/2021 | 2072 | United States Treas... | | -347.33 | -119,724.99 |
| Check | 08/31/2021 | 2058 | Graston Technique ... | | -322.45 | -120,047.44 |
| Check | 08/31/2021 | 2047 | American Academy ... | | -313.36 | -120,360.80 |
| Check | 08/31/2021 | 2049 | Arthrex | | -270.14 | -120,630.94 |
| Check | 08/31/2021 | 2075 | Z1 - Diebold, Leland | | -231.55 | -120,862.49 |
| Check | 08/31/2021 | 2068 | Quality Care Produc... | | -197.93 | -121,060.42 |
| Check | 08/31/2021 | 2059 | HealthFirst | | -197.14 | -121,257.56 |
| Check | 08/31/2021 | 2055 | Genzyme Corporation | | -160.30 | -121,417.86 |
| Check | 08/31/2021 | 2067 | Performance Health ... | | -123.30 | -121,541.16 |
| Check | 08/31/2021 | 2048 | American Society fo... | | -115.78 | -121,656.94 |
| Check | 08/31/2021 | 2053 | Game Ready - Cool ... | | -115.62 | -121,772.56 |
| Check | 08/31/2021 | 2079 | Z1 - Mallard, Paul | | -96.04 | -121,868.60 |
| Check | 08/31/2021 | 2077 | Z1 - Couture Law | | -57.89 | -121,926.49 |
| Check | 08/31/2021 | 2074 | Z1 - Carpenter, Coll... | | -55.99 | -121,982.48 |
| Check | 08/31/2021 | 2064 | McKesson Medical ... | | -42.60 | -122,025.08 |
| Check | 08/31/2021 | 2076 | Z1 - Glass, Michael | | -41.48 | -122,066.56 |
| Check | 08/31/2021 | 2060 | Humana Insurance ... | | -29.04 | -122,095.60 |
| Check | 08/31/2021 | 2065 | Merchant Cost Cons... | | -20.78 | -122,116.38 |
| Check | 08/31/2021 | 2078 | Z1 - Jackson Jr., Ja... | | -3.34 | -122,119.72 |
| Check | 08/31/2021 | 2050 | Brownings Pharmac... | | -3.09 | -122,122.81 |
| Bill Pmt -Check | 09/30/2021 | 2117 | Ville, Michael | | -4,600.00 | -126,722.81 |
| Bill Pmt -Check | 10/20/2021 | 2138 | Melbourne Regional ... | | -100.00 | -126,822.81 |
| Bill Pmt -Check | 11/12/2021 | 2149 | CBL | | -9,886.00 | -136,708.81 |
| Bill Pmt -Check | 11/12/2021 | 2151 | Leon Bankier Family... | | -6,088.25 | -142,797.06 |
| Bill Pmt -Check | 11/12/2021 | 2153 | Ventura Medstaff, L... | | -5,280.00 | -148,077.06 |
| Bill Pmt -Check | 11/12/2021 | 2150 | Indian River Fitness | | -1,000.00 | -149,077.06 |
| Bill Pmt -Check | 11/22/2021 | 2155 | Sheridan Profession... | | -11,798.00 | -160,875.06 |
| Bill Pmt -Check | 11/24/2021 | 2157 | Medical Staff of We... | | -350.00 | -161,225.06 |
| Bill Pmt -Check | 11/24/2021 | 2156 | Melbourne Regional ... | | -100.00 | -161,325.06 |
| Check | 11/30/2021 | 2158 | FL Dept. of Busines... | | -255.00 | -161,580.06 |
| | | | **Total Checks and Payments** | | -161,580.06 | -161,580.06 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 11/30/2021 | FCMG... | First Choice Medical... | | 5,875.00 | 5,875.00 |
| | | | **Total Deposits and Credits** | | 5,875.00 | 5,875.00 |
| | | | **Total Uncleared Transactions** | | -155,705.06 | -155,705.06 |
| | | | **Register Balance as of 11/30/2021** | | -176,545.77 | -142,870.44 |

**Page 3**

5:22 PM

12/03/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **New Transactions** | | | | | | |
| **Checks and Payments - 31 items** | | | | | | |
| Check | 12/01/2021 | FCID1... | FCID Medical, Inc. | | -40,000.00 | -40,000.00 |
| Check | 12/01/2021 | FCID1... | FCID Medical, Inc. | | -8,000.00 | -48,000.00 |
| Check | 12/01/2021 | Panth... | Panthers Capital, LLC. | | -2,813.00 | -50,813.00 |
| Bill Pmt -Check | 12/03/2021 | 2170 | Jones, Dennis E. | | -16,811.40 | -67,624.40 |
| Bill Pmt -Check | 12/03/2021 | 2168 | Hamzavi, Brian | | -12,980.11 | -80,604.51 |
| Bill Pmt -Check | 12/03/2021 | 2182 | Souffrant, Jean Guy-... | | -10,757.62 | -91,362.13 |
| Bill Pmt -Check | 12/03/2021 | 2175 | McElwee, Eugene | | -8,578.15 | -99,940.28 |
| Bill Pmt -Check | 12/03/2021 | 2185 | Vliegenthart, Donald... | | -7,927.07 | -107,867.35 |
| Bill Pmt -Check | 12/03/2021 | 2186 | Ward, Kaitlyn | | -6,662.33 | -114,529.68 |
| Bill Pmt -Check | 12/03/2021 | 2184 | Van Thielen, Michael | | -6,158.37 | -120,688.05 |
| Bill Pmt -Check | 12/03/2021 | 2165 | Contreras, Armando | | -4,737.01 | -125,425.06 |
| Bill Pmt -Check | 12/03/2021 | 2183 | Standorf, Kellie | | -3,189.36 | -128,614.42 |
| Bill Pmt -Check | 12/03/2021 | 2164 | Cohen, Charna L. | | -2,995.00 | -131,609.42 |
| Bill Pmt -Check | 12/03/2021 | 2180 | Rosado, Rubilinda B... | | -2,610.64 | -134,220.06 |
| Bill Pmt -Check | 12/03/2021 | 2167 | Greear Sarah R. | | -2,602.69 | -136,822.75 |
| Bill Pmt -Check | 12/03/2021 | 2171 | Klarowski, Adam J. | | -2,463.31 | -139,286.06 |
| Bill Pmt -Check | 12/03/2021 | 2174 | Mathew, Sonia C. | | -2,295.79 | -141,581.85 |
| Bill Pmt -Check | 12/03/2021 | 2173 | Manges, Whitney M. | | -2,237.81 | -143,819.66 |
| Bill Pmt -Check | 12/03/2021 | 2179 | Robinson, Robin | | -2,202.56 | -146,022.22 |
| Bill Pmt -Check | 12/03/2021 | 2160 | Bartz, Jayme | | -2,192.25 | -148,214.47 |
| Bill Pmt -Check | 12/03/2021 | 2163 | Cioffi, Michelle | | -2,111.00 | -150,325.47 |
| Bill Pmt -Check | 12/03/2021 | 2159 | Acosta, Lisa G. | | -2,028.70 | -152,354.17 |
| Bill Pmt -Check | 12/03/2021 | 2181 | Simpson, Kimberly | | -1,887.79 | -154,241.96 |
| Bill Pmt -Check | 12/03/2021 | 2162 | Burton, Lindsay A. | | -1,767.08 | -156,009.04 |
| Bill Pmt -Check | 12/03/2021 | 2176 | McKiernan, Meggan ... | | -1,509.15 | -157,518.19 |
| Bill Pmt -Check | 12/03/2021 | 2177 | Nyberg, Keith | | -1,468.46 | -158,986.65 |
| Bill Pmt -Check | 12/03/2021 | 2172 | Kleinhenz, Jo Ellen | | -1,379.17 | -160,365.82 |
| Bill Pmt -Check | 12/03/2021 | 2161 | Bonilla, Emelyn R. | | -1,259.51 | -161,625.33 |
| Bill Pmt -Check | 12/03/2021 | 2169 | Henry, Jessica R. | | -1,205.23 | -162,830.56 |
| Bill Pmt -Check | 12/03/2021 | 2166 | Davidson, Theresa | | -1,101.43 | -163,931.99 |
| Bill Pmt -Check | 12/03/2021 | 2178 | Orndorff, Jenna M. | | -887.65 | -164,819.64 |
| | | | Total Checks and Payments | | -164,819.64 | -164,819.64 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 12/01/2021 | FCMG... | First Choice Medical... | | 9,000.00 | 9,000.00 |
| Deposit | 12/01/2021 | | | | 61,801.00 | 70,801.00 |
| | | | Total Deposits and Credits | | 70,801.00 | 70,801.00 |
| | | | Total New Transactions | | -94,018.64 | -94,018.64 |
| **Ending Balance** | | | | | **-270,564.41** | **-236,889.08** |

 **Bank**

America's Most Convenient Bank®

 

E    STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO
709 SOUTH HARBOR CITY BLVD SUITE 100
MELBOURNE FL  32901

| | |
|---|---|
| Page: | 1 of 16 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ████████8846-039-E-*** |
| Primary Account #: | ████████8846 |

## Chapter 11 Checking

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Account # ████████8846

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 12,834.62 | Average Collected Balance | 31,292.68 |
| Deposits | 15,920.59 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 399,552.00 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 376,537.52 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 305,473.04 | | |
| Electronic Payments | 284,567.74 | | |
| Other Withdrawals | 173,843.15 | | |
| Ending Balance | 40,960.80 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $35.00 |
| Total Returned Item Fees (NSF) | $140.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | DEPOSIT | 79.98 |
| 12/08 | DEPOSIT | 1,507.40 |
| 12/08 | DEPOSIT | 254.85 |
| 12/09 | DEPOSIT | 1,259.51 |
| 12/10 | DEPOSIT | 735.25 |
| 12/17 | DEPOSIT | 862.03 |
| 12/21 | DEPOSIT | 1,252.26 |
| 12/27 | DEPOSIT | 5,155.00 |
| 12/27 | DEPOSIT | 1,463.52 |
| 12/27 | DEPOSIT | 966.65 |
| 12/27 | DEPOSIT | 869.88 |
| 12/29 | DEPOSIT | 1,494.26 |
| 12/29 | DEPOSIT | 20.00 |
| | Subtotal: | 15,920.59 |

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,875.00 |
| 12/02 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 9,000.00 |
| 12/03 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,450.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1  Your ending balance shown on this statement is:

2  List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3  Subtotal by adding lines 1 and 2.

4  List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5  Subtract Line 4 from 3. This adjusted balance should equal your account balance.

|   |   |   |
|---|---|---|
| Ending Balance | | 40,960.80 |
| Total Deposits | + | |
| Sub Total | | |
| Total Withdrawals | - | |
| Adjusted Balance | | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Deposits** | | | | | | **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities.  The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 3 of 16 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | 8846-039-E-*** |
| Primary Account #: | 8846 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/06 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 7,100.00 |
| 12/07 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,200.00 |
| 12/08 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 7,425.00 |
| 12/09 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 10,800.00 |
| 12/13 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 12,725.00 |
| 12/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 30,000.00 |
| 12/14 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,650.00 |
| 12/16 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 18,775.00 |
| 12/17 | CCD DEPOSIT, PANTHERS CAPITAL PANTHER CA | 61,801.00 |
| 12/17 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 5,950.00 |
| 12/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 21,000.00 |
| 12/20 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 8,175.00 |
| 12/21 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 4,850.00 |
| 12/23 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 13,950.00 |
| 12/24 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,850.00 |
| 12/24 | ACH RETURNED ITEM, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/27 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 6,775.00 |
| 12/27 | ACH RETURNED ITEM, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 12,000.00 |
| 12/28 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 3,425.00 |
| 12/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 5,000.00 |
| 12/29 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 7,125.00 |
| 12/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4369009125 | 100,000.00 |
| 12/30 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 10,875.00 |
| 12/31 | CCD DEPOSIT, FIRST CHOICE BRE ACH | 7,150.00 |
| | Subtotal: | 399,552.00 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | WIRE TRANSFER INCOMING, PANTHERS CAPITAL LLC | 61,801.00 |
| 12/03 | WIRE TRANSFER INCOMING, WORLDWIDE STRATEGIES HOLDINGS, INC. | 150,000.00 |
| 12/06 | WIRE TRANSFER INCOMING, CRAIG DELIGDISH K | 150,000.00 |
| 12/24 | RETURNED ITEM | 6,158.37 |
| 12/27 | RETURNED ITEM | 8,578.15 |
| | Subtotal: | 376,537.52 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 4 of 16 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | 846-039-E-*** |
| Primary Account #: | 8846 |

---

DAILY ACCOUNT ACTIVITY

**Checks Paid**   No. Checks: 74   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/30 | 2043 | 18,274.00 | 12/22 | 2189 | 2,060.15 |
| 12/27 | 2044 | 2,161.13 | 12/20 | 2190 | 2,192.25 |
| 12/30 | 2081* | 18,274.00 | 12/17 | 2191 | 1,294.43 |
| 12/22 | 2138* | 100.00 | 12/17 | 2192 | 673.90 |
| 12/17 | 2158* | 255.00 | 12/22 | 2193 | 1,856.64 |
| 12/07 | 2159 | 2,028.70 | 12/17 | 2194 | 4,044.86 |
| 12/06 | 2160 | 2,192.25 | 12/17 | 2195 | 4,737.01 |
| 12/03 | 2161 | 1,259.51 | 12/20 | 2196 | 1,109.41 |
| 12/17 | 2162 | 1,767.08 | 12/20 | 2197 | 2,575.95 |
| 12/07 | 2163 | 2,111.00 | 12/17 | 2198 | 12,980.11 |
| 12/03 | 2164 | 2,995.00 | 12/21 | 2199 | 1,155.35 |
| 12/06 | 2165 | 4,737.01 | 12/17 | 2200 | 17,375.25 |
| 12/06 | 2166 | 1,101.43 | 12/27 | 2201 | 2,463.31 |
| 12/07 | 2167 | 2,602.69 | 12/21 | 2202 | 1,430.98 |
| 12/06 | 2168 | 12,980.11 | 12/17 | 2203 | 3,282.97 |
| 12/07 | 2169 | 1,205.23 | 12/20 | 2204 | 2,295.79 |
| 12/03 | 2170 | 16,811.40 | 12/24 | 2205 | 8,578.15 |
| 12/06 | 2171 | 2,463.31 | 12/17 | 2206 | 1,358.96 |
| 12/06 | 2172 | 1,379.17 | 12/17 | 2207 | 1,468.82 |
| 12/07 | 2174* | 2,295.79 | 12/20 | 2208 | 584.14 |
| 12/07 | 2175 | 8,578.15 | 12/21 | 2210* | 2,202.56 |
| 12/06 | 2176 | 1,509.15 | 12/17 | 2211 | 2,610.64 |
| 12/03 | 2177 | 1,468.46 | 12/20 | 2212 | 1,916.47 |
| 12/03 | 2178 | 887.65 | 12/20 | 2213 | 10,757.62 |
| 12/03 | 2179 | 2,202.56 | 12/20 | 2214 | 3,189.36 |
| 12/03 | 2180 | 2,610.64 | 12/23 | 2215 | 6,158.37 |
| 12/06 | 2181 | 1,887.79 | 12/22 | 2216 | 1,120.79 |
| 12/10 | 2182 | 10,757.62 | 12/20 | 2217 | 6,662.33 |
| 12/03 | 2183 | 3,189.36 | 12/23 | 2220* | 11,798.90 |
| 12/08 | 2184 | 6,158.37 | 12/30 | 2225* | 2,231.09 |
| 12/06 | 2185 | 7,927.07 | 12/31 | 2226 | 1,240.95 |
| 12/07 | 2186 | 6,662.33 | 12/29 | 2227 | 867.06 |
| 12/06 | 2187 | 1,259.51 | 12/31 | 2228 | 377.76 |
| 12/14 | 2188 | 3,900.00 | 12/31 | 2230* | 4,760.42 |

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender


# Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 5 of 16 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | 4██████846-039-E-*** |
| Primary Account #: | ████████8846 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/31 | 2236* | 2,501.94 | 12/31 | 2245* | 1,866.71 |
| 12/31 | 2241* | 1,179.87 | 12/30 | 2247* | 10,795.86 |
| 12/31 | 2242 | 1,485.63 | 12/06 | 7002173* | 2,237.81 |
| | | | | Subtotal: | 305,473.04 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 40,000.00 |
| 12/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 8,000.00 |
| 12/01 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/02 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/02 | CCD DEBIT, MERCHANT SERVICE MERCH FEE ****142242 | 569.11 |
| 12/02 | DEBIT CARD PURCHASE, *****04028171423, AUT 120121 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 105.22 |
| 12/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 20,000.00 |
| 12/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 15,000.00 |
| 12/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 10,000.00 |
| 12/03 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/06 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 7,500.00 |
| 12/06 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 5,000.00 |
| 12/06 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/06 | DEBIT CARD PAYMENT, *****04028171423, AUT 120521 VISA DDA PUR<br>WEBFCE        WEBFCE COM   * DE | 299.00 |
| 12/06 | DEBIT CARD PURCHASE, *****04028171423, AUT 120321 VISA DDA PUR<br>MYBODYSITE LLC        LAKE WORTH   * FL | 99.00 |
| 12/06 | DEBIT CARD PURCHASE, *****04028171423, AUT 120221 VISA DDA PUR<br>AMAZON COM 163Q76JA3        AMZN COM BILL * WA | 96.05 |
| 12/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 10,000.00 |
| 12/07 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/08 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/08 | DEBIT CARD PURCHASE, *****04028171423, AUT 120721 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346  * NY | 411.97 |
| 12/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 10,000.00 |
| 12/09 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 6 of 16 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ████████846-039-E-*** |
| Primary Account #: | ████████846 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/09 | DEBIT CARD PURCHASE, *****04028171423, AUT 120721 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 1,412.86 |
| 12/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 15,000.00 |
| 12/10 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/10 | CCD DEBIT, PAYCHEX-HRS HRS PMT 38803673 | 608.00 |
| 12/13 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/14 | ACH DEBIT, BLUECROSSFLORIDA PREMIUM 0356782 | 13,768.39 |
| 12/14 | ACH DEBIT, BLUECROSSFLORIDA PREMIUM 0356781 | 6,859.46 |
| 12/14 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/14 | ACH DEBIT, BLUECROSSFLORIDA PREMIUM 0356783 | 2,504.00 |
| 12/14 | ACH DEBIT, BLUECROSSFLORIDA PREMIUM 0356784 | 856.45 |
| 12/15 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369008854 | 8,000.00 |
| 12/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 8,000.00 |
| 12/16 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/16 | DEBIT CARD PURCHASE, *****04028171423, AUT 121521 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 236.05 |
| 12/17 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/20 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 5,000.00 |
| 12/21 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/21 | DEBIT CARD PURCHASE, *****04027296635, AUT 122021 VISA DDA PUR<br>MAXI AUTO REPAIR AND SER    JACKSONVILLE * FL | 949.63 |
| 12/21 | DEBIT POS, *****04027296635, AUT 122121 DDA PURCHASE<br>7 ELEVEN            MELBOURNE    * FL | 100.00 |
| 12/22 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/22 | DEBIT CARD PURCHASE, *****04028171423, AUT 122121 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 1,943.05 |
| 12/22 | DEBIT POS, *****04027296635, AUT 122221 DDA PURCHASE<br>WAWA 5316          MELBOURNE    * FL | 75.00 |
| 12/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4369009125 | 7,000.00 |
| 12/23 | ACH DEBIT, ATHENAHEALTH, IN RECEIVABLE FCID MEDICAL | 5,122.64 |
| 12/23 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/24 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/27 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/28 | ACH DEBIT, GOTO PREMFIN1045 1045INSPAY ****-905398 | 3,116.65 |
| 12/28 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |



## Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 7 of 16 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | ~~846~~-039-E-*** |
| Primary Account #: | ~~846~~ |

---

DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/28 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/28 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/28 | DEBIT CARD PURCHASE, *****04028171423, AUT 122721 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 105.22 |
| 12/29 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/29 | DEBIT CARD PURCHASE, *****04028171423, AUT 122821 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 2,426.89 |
| 12/29 | DEBIT CARD PURCHASE, *****04028171423, AUT 122821 VISA DDA PUR<br>DEA REGISTRATION        202 307 5604 * VA | 888.00 |
| 12/29 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036860816 | 304.80 |
| 12/29 | DEBIT CARD PURCHASE, *****04028171423, AUT 122821 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 245.79 |
| 12/29 | DEBIT CARD PURCHASE, *****04028171423, AUT 122721 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 50.20 |
| 12/29 | DEBIT CARD PURCHASE, *****04028171423, AUT 122721 VISA DDA PUR<br>HENRY SCHEIN        800 472 4346 * NY | 28.32 |
| 12/30 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/30 | CCD DEBIT, PAYCHEX-HRS 401(K) ****036877607 | 304.80 |
| 12/30 | ACH DEBIT, PAYMENT PROCESS SERVICE FE ****-905398 | 5.00 |
| 12/31 | CCD DEBIT, PANTHERS CAPITAL PANTHERS C | 2,813.00 |
| 12/31 | CCD DEBIT, EQUIPMENT FINANC ONLINEINV BGGBK****419747 | 2,251.19 |
| | Subtotal: | 284,567.74 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/06 | WIRE TRANSFER OUTGOING, World Strategies Holdings Inc | 150,000.00 |
| 12/06 | WIRE TRANSFER FEE | 30.00 |
| 12/24 | OVERDRAFT RET | 70.00 |
| 12/24 | OVERDRAFT PD | 35.00 |
| 12/27 | OVERDRAFT RET | 70.00 |
| 12/28 | WIRE TRANSFER OUTGOING, Eugene McElwee | 8,578.15 |
| 12/28 | WIRE TRANSFER FEE | 30.00 |
| 12/29 | WIRE TRANSFER OUTGOING, Lance Friedman | 15,000.00 |
| 12/29 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 173,843.15 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 8 of 16 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | 8846-039-E-*** |
| Primary Account #: | 8846 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 11/30 | 12,834.62 | 12/16 | 11,961.98 |
| 12/01 | 29,697.62 | 12/17 | 46,912.98 |
| 12/02 | 35,210.29 | 12/20 | 20,991.66 |
| 12/03 | 111,502.69 | 12/21 | 13,442.40 |
| 12/06 | 63,091.03 | 12/22 | 3,473.77 |
| 12/07 | 30,994.14 | 12/23 | -15,469.14 |
| 12/08 | 30,798.05 | 12/24 | -11,143.92 |
| 12/09 | 28,631.70 | 12/27 | 19,969.84 |
| 12/10 | 188.33 | 12/28 | 8,125.82 |
| 12/13 | 40,100.33 | 12/29 | 94,111.02 |
| 12/14 | 15,049.03 | 12/30 | 52,288.27 |
| 12/15 | 12,236.03 | 12/31 | 40,960.80 |



**STATEMENT OF ACCOUNT**

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page: 9 of 16
Statement Period: Dec 01 2021-Dec 31 2021
Cust Ref #: ░846-039-E-***
Primary Account #: ░8846



| #2043 | 12/30 | $18,274.00 |
| #2044 | 12/27 | $2,161.13 |
| #2081 | 12/30 | $18,274.00 |
| #2138 | 12/22 | $100.00 |
| #2158 | 12/17 | $255.00 |
| #2159 | 12/07 | $2,028.70 |
| #2160 | 12/06 | $2,192.25 |
| #2161 | 12/03 | $1,259.51 |
| #2162 | 12/17 | $1,767.08 |
| #2163 | 12/07 | $2,111.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page: 10 of 16
Statement Period: Dec 01 2021-Dec 31 2021
Cust Ref #: 846-039-E-***
Primary Account #: 8846



| #2164 | 12/03 | $2,995.00 | #2165 | 12/06 | $4,737.01 |
| #2166 | 12/06 | $1,101.43 | #2167 | 12/07 | $2,602.69 |
| #2168 | 12/06 | $12,980.11 | #2169 | 12/07 | $1,205.23 |
| #2170 | 12/03 | $16,811.40 | #2171 | 12/06 | $2,463.31 |
| #2172 | 12/06 | $1,379.17 | #2174 | 12/07 | $2,295.79 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page: 11 of 16
Statement Period: Dec 01 2021-Dec 31 2021
Cust Ref #: 846-039-E-***
Primary Account #: 8846



| # | Date | Amount |
|---|------|--------|
| #2175 | 12/07 | $8,578.15 |
| #2176 | 12/06 | $1,509.15 |
| #2177 | 12/03 | $1,468.46 |
| #2178 | 12/03 | $887.65 |
| #2179 | 12/03 | $2,202.56 |
| #2180 | 12/03 | $2,610.64 |
| #2181 | 12/06 | $1,887.79 |
| #2182 | 12/10 | $10,757.62 |
| #2183 | 12/03 | $3,189.36 |
| #2184 | 12/08 | $6,158.37 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

| | |
|---|---|
| Page: | 12 of 16 |
| Statement Period: | Dec 01 2021-Dec 31 2021 |
| Cust Ref #: | 846-039-E-*** |
| Primary Account #: | 8846 |



| #2185 | 12/06 | $7,927.07 | #2186 | 12/07 | $6,662.33 |
|---|---|---|---|---|---|
| #2187 | 12/06 | $1,259.51 | #2188 | 12/14 | $3,900.00 |
| #2189 | 12/22 | $2,060.15 | #2190 | 12/20 | $2,192.25 |
| #2191 | 12/17 | $1,294.43 | #2192 | 12/17 | $673.90 |
| #2193 | 12/22 | $1,856.64 | #2194 | 12/17 | $4,044.86 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page: 13 of 16
Statement Period: Dec 01 2021-Dec 31 2021
Cust Ref #: ****8846-039-E-***
Primary Account #: *****8846



| # | Date | Amount |
|---|------|--------|
| #2195 | 12/17 | $4,737.01 |
| #2196 | 12/20 | $1,109.41 |
| #2197 | 12/20 | $2,575.95 |
| #2198 | 12/17 | $12,980.11 |
| #2199 | 12/21 | $1,155.35 |
| #2200 | 12/17 | $17,375.25 |
| #2201 | 12/27 | $2,463.31 |
| #2202 | 12/21 | $1,430.98 |
| #2203 | 12/17 | $3,282.97 |
| #2204 | 12/20 | $2,295.79 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page: 14 of 16
Statement Period: Dec 01 2021-Dec 31 2021
Cust Ref #: ▓▓▓▓8846-039-E-***
Primary Account #: ▓▓▓▓8846



| #2205 | 12/24 | $8,578.15 |
| #2206 | 12/17 | $1,358.96 |
| #2207 | 12/17 | $1,468.82 |
| #2208 | 12/20 | $584.14 |
| #2210 | 12/21 | $2,202.56 |
| #2211 | 12/17 | $2,610.64 |
| #2212 | 12/20 | $1,916.47 |
| #2213 | 12/20 | $10,757.62 |
| #2214 | 12/20 | $3,189.36 |
| #2215 | 12/23 | $6,158.37 |



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page:                    15 of 16
Statement Period:   Dec 01 2021-Dec 31 2021
Cust Ref #:          ████8846-039-E-***
Primary Account #:        ████8846



| #2216 | 12/22 | $1,120.79 | #2217 | 12/20 | $6,662.33 |
| #2220 | 12/23 | $11,798.90 | #2225 | 12/30 | $2,231.09 |
| #2226 | 12/31 | $1,240.95 | #2227 | 12/29 | $867.06 |
| #2228 | 12/31 | $377.76 | #2230 | 12/31 | $4,760.42 |
| #2236 | 12/31 | $2,501.94 | #2241 | 12/31 | $1,179.87 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST CHOICE MEDICAL GROUP OF BREVARD LL
DIP CASE 20-03356 MFLO

Page:                                    16 of 16
Statement Period:    Dec 01 2021-Dec 31 2021
Cust Ref #:                       846-039-E-***
Primary Account #:                       8846



#2242          12/31          $1,485.63



#2245          12/31          $1,866.71



#2247          12/30          $10,795.86

#7002173          12/06          $2,237.81

4:03 PM
01/03/22

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Summary
### TD Bank Operating, Period Ending 12/31/2021

|  | Dec 31, 21 |
|---|---|
| **Beginning Balance** | 12,834.62 |
|     **Cleared Transactions** | |
|         **Checks and Payments - 144 items** | -743,521.41 |
|         **Deposits and Credits - 53 items** | 771,647.59 |
|     **Total Cleared Transactions** | 28,126.18 |
| **Cleared Balance** | 40,960.80 |
|     **Uncleared Transactions** | |
|         **Checks and Payments - 70 items** | -211,407.17 |
|         **Deposits and Credits - 1 item** | 6,100.00 |
|     **Total Uncleared Transactions** | -205,307.17 |
| **Register Balance as of 12/31/2021** | -164,346.37 |
|     **New Transactions** | |
|         **Checks and Payments - 1 item** | -5,000.00 |
|         **Deposits and Credits - 1 item** | 3,575.00 |
|     **Total New Transactions** | -1,425.00 |
| **Ending Balance** | -165,771.37 |

4:03 PM

01/03/22

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 12,834.62 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 144 items** | | | | | | |
| Check | 08/31/2021 | 2081 | Sykes Creek Profes... | X | -18,274.00 | -18,274.00 |
| Check | 08/31/2021 | 2043 | Sykes Creek Profes... | X | -18,274.00 | -36,548.00 |
| Check | 08/31/2021 | 2044 | Wade, Allison M. | X | -2,161.13 | -38,709.13 |
| Bill Pmt -Check | 10/20/2021 | 2138 | Melbourne Regional ... | X | -100.00 | -38,809.13 |
| Check | 11/30/2021 | 2158 | FL Dept. of Busines... | X | -255.00 | -39,064.13 |
| Check | 12/01/2021 | FCID1... | FCID Medical, Inc. | X | -40,000.00 | -79,064.13 |
| Check | 12/01/2021 | FCID1... | FCID Medical, Inc. | X | -8,000.00 | -87,064.13 |
| Check | 12/01/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -89,877.13 |
| Check | 12/01/2021 | Dbt12... | TD Bank Debit Card | X | -105.22 | -89,982.35 |
| Check | 12/02/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -92,795.35 |
| Check | 12/02/2021 | Elev1... | Elavon | X | -569.11 | -93,364.46 |
| Check | 12/02/2021 | Dbt12... | TD Bank Debit Card | X | -96.05 | -93,460.51 |
| Check | 12/03/2021 | FCID1... | FCID Medical, Inc. | X | -20,000.00 | -113,460.51 |
| Bill Pmt -Check | 12/03/2021 | 2170 | Jones, Dennis E. | X | -16,811.40 | -130,271.91 |
| Check | 12/03/2021 | FCID1... | FCID Medical, Inc. | X | -15,000.00 | -145,271.91 |
| Bill Pmt -Check | 12/03/2021 | 2168 | Hamzavi, Brian | X | -12,980.11 | -158,252.02 |
| Bill Pmt -Check | 12/03/2021 | 2182 | Souffrant, Jean Guy-... | X | -10,757.62 | -169,009.64 |
| Check | 12/03/2021 | FCID1... | FCID Medical, Inc. | X | -10,000.00 | -179,009.64 |
| Bill Pmt -Check | 12/03/2021 | 2175 | McElwee, Eugene | X | -8,578.15 | -187,587.79 |
| Bill Pmt -Check | 12/03/2021 | 2185 | Vliegenthart, Donald... | X | -7,927.07 | -195,514.86 |
| Bill Pmt -Check | 12/03/2021 | 2186 | Ward, Kaitlyn | X | -6,662.33 | -202,177.19 |
| Bill Pmt -Check | 12/03/2021 | 2184 | Van Thielen, Michael | X | -6,158.37 | -208,335.56 |
| Bill Pmt -Check | 12/03/2021 | 2165 | Contreras, Armando | X | -4,737.01 | -213,072.57 |
| Bill Pmt -Check | 12/03/2021 | 2183 | Standorf, Kellie | X | -3,189.36 | -216,261.93 |
| Bill Pmt -Check | 12/03/2021 | 2164 | Cohen, Charna L. | X | -2,995.00 | -219,256.93 |
| Check | 12/03/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -222,069.93 |
| Bill Pmt -Check | 12/03/2021 | 2180 | Rosado, Rubilinda B... | X | -2,610.64 | -224,680.57 |
| Bill Pmt -Check | 12/03/2021 | 2167 | Greear Sarah R. | X | -2,602.69 | -227,283.26 |
| Bill Pmt -Check | 12/03/2021 | 2171 | Klarowski, Adam J. | X | -2,463.31 | -229,746.57 |
| Bill Pmt -Check | 12/03/2021 | 2174 | Mathew, Sonia C. | X | -2,295.79 | -232,042.36 |
| Bill Pmt -Check | 12/03/2021 | 2173 | Manges, Whitney M. | X | -2,237.81 | -234,280.17 |
| Bill Pmt -Check | 12/03/2021 | 2179 | Robinson, Robin | X | -2,202.56 | -236,482.73 |
| Bill Pmt -Check | 12/03/2021 | 2160 | Bartz, Jayme | X | -2,192.25 | -238,674.98 |
| Bill Pmt -Check | 12/03/2021 | 2163 | Cioffi, Michelle | X | -2,111.00 | -240,785.98 |
| Bill Pmt -Check | 12/03/2021 | 2159 | Acosta, Lisa G. | X | -2,028.70 | -242,814.68 |
| Bill Pmt -Check | 12/03/2021 | 2181 | Simpson, Kimberly | X | -1,887.79 | -244,702.47 |
| Bill Pmt -Check | 12/03/2021 | 2162 | Burton, Lindsay A. | X | -1,767.08 | -246,469.55 |
| Bill Pmt -Check | 12/03/2021 | 2176 | McKiernan, Meggan ... | X | -1,509.15 | -247,978.70 |
| Bill Pmt -Check | 12/03/2021 | 2177 | Nyberg, Keith | X | -1,468.46 | -249,447.16 |
| Bill Pmt -Check | 12/03/2021 | 2172 | Kleinhenz, Jo Ellen | X | -1,379.17 | -250,826.33 |
| Bill Pmt -Check | 12/03/2021 | 2187 | Bonilla, Emelyn R. | X | -1,259.51 | -252,085.84 |
| Bill Pmt -Check | 12/03/2021 | 2161 | Bonilla, Emelyn R. | X | -1,259.51 | -253,345.35 |
| Bill Pmt -Check | 12/03/2021 | 2169 | Henry, Jessica R. | X | -1,205.23 | -254,550.58 |
| Bill Pmt -Check | 12/03/2021 | 2166 | Davidson, Theresa | X | -1,101.43 | -255,652.01 |
| Bill Pmt -Check | 12/03/2021 | 2178 | Orndorff, Jenna M. | X | -887.65 | -256,539.66 |
| Check | 12/03/2021 | Dbt12... | TD Bank Debit Card | X | -99.00 | -256,638.66 |
| Check | 12/06/2021 | WW1... | Worldwide Strategies | X | -150,000.00 | -406,638.66 |
| Check | 12/06/2021 | FCID1... | FCID Medical, Inc. | X | -7,500.00 | -414,138.66 |
| Check | 12/06/2021 | FCID1... | FCID Medical, Inc. | X | -5,000.00 | -419,138.66 |
| Check | 12/06/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -421,951.66 |
| Check | 12/06/2021 | Dbt12... | TD Bank Debit Card | X | -299.00 | -422,250.66 |
| Check | 12/06/2021 | TD120... | TD | X | -30.00 | -422,280.66 |
| Check | 12/07/2021 | FCID1... | FCID Medical, Inc. | X | -10,000.00 | -432,280.66 |
| Check | 12/07/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -435,093.66 |
| Check | 12/07/2021 | Dbt12... | TD Bank Debit Card | X | -1,412.86 | -436,506.52 |
| Check | 12/07/2021 | Dbt12... | TD Bank Debit Card | X | -411.97 | -436,918.49 |
| Check | 12/08/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -439,731.49 |
| Check | 12/09/2021 | FCID1... | FCID Medical, Inc. | X | -10,000.00 | -449,731.49 |
| Check | 12/09/2021 | Pan12... | Panthers Capital, LLC. | X | -2,813.00 | -452,544.49 |
| Check | 12/10/2021 | FCID1... | FCID Medical, Inc. | X | -15,000.00 | -467,544.49 |
| Check | 12/10/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -470,357.49 |
| Bill Pmt -Check | 12/10/2021 | PC12... | Paychex Payroll | X | -608.00 | -470,965.49 |
| Bill Pmt -Check | 12/13/2021 | BCBS... | Florida Blue | X | -23,988.30 | -494,953.79 |
| Check | 12/13/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -497,766.79 |
| Bill Pmt -Check | 12/14/2021 | 2188 | Precision Medical I... | X | -3,900.00 | -501,666.79 |

4:03 PM

01/03/22

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 12/14/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -504,479.79 |
| Check | 12/15/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -507,292.79 |
| Check | 12/16/2021 | FCID1... | FCID Medical, Inc. | X | -8,000.00 | -515,292.79 |
| Check | 12/16/2021 | FCID1... | FCID Medical, Inc. | X | -8,000.00 | -523,292.79 |
| Check | 12/16/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -526,105.79 |
| Check | 12/16/2021 | Dbt12... | TD Bank Debit Card | X | -236.05 | -526,341.84 |
| Bill Pmt -Check | 12/17/2021 | 2200 | Jones, Dennis E. | X | -17,375.25 | -543,717.09 |
| Bill Pmt -Check | 12/17/2021 | 2198 | Hamzavi, Brian | X | -12,980.11 | -556,697.20 |
| Bill Pmt -Check | 12/17/2021 | 2213 | Souffrant, Jean Guy-... | X | -10,757.62 | -567,454.82 |
| Bill Pmt -Check | 12/17/2021 | 2217 | Ward, Kaitlyn | X | -6,662.33 | -574,117.15 |
| Bill Pmt -Check | 12/17/2021 | 2195 | Contreras, Armando | X | -4,737.01 | -578,854.16 |
| Bill Pmt -Check | 12/17/2021 | 2194 | Cohen, Charna L. | X | -4,044.86 | -582,899.02 |
| Bill Pmt -Check | 12/17/2021 | 2203 | Manges, Whitney M. | X | -3,282.97 | -586,181.99 |
| Bill Pmt -Check | 12/17/2021 | 2214 | Standorf, Kellie | X | -3,189.36 | -589,371.35 |
| Check | 12/17/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -592,184.35 |
| Bill Pmt -Check | 12/17/2021 | 2211 | Rosado, Rubilinda B... | X | -2,610.64 | -594,794.99 |
| Bill Pmt -Check | 12/17/2021 | 2197 | Greear Sarah R. | X | -2,575.95 | -597,370.94 |
| Bill Pmt -Check | 12/17/2021 | 2201 | Klarowski, Adam J. | X | -2,463.31 | -599,834.25 |
| Bill Pmt -Check | 12/17/2021 | 2204 | Mathew, Sonia C. | X | -2,295.79 | -602,130.04 |
| Bill Pmt -Check | 12/17/2021 | 2210 | Robinson, Robin | X | -2,202.56 | -604,332.60 |
| Bill Pmt -Check | 12/17/2021 | 2190 | Bartz, Jayme | X | -2,192.25 | -606,524.85 |
| Bill Pmt -Check | 12/17/2021 | 2189 | Acosta, Lisa G. | X | -2,060.15 | -608,585.00 |
| Bill Pmt -Check | 12/17/2021 | 2212 | Simpson, Kimberly | X | -1,916.47 | -610,501.47 |
| Bill Pmt -Check | 12/17/2021 | 2193 | Cioffi, Michelle | X | -1,856.64 | -612,358.11 |
| Bill Pmt -Check | 12/17/2021 | 2207 | Nyberg, Keith | X | -1,468.82 | -613,826.93 |
| Bill Pmt -Check | 12/17/2021 | 2202 | Kleinhenz, Jo Ellen | X | -1,430.98 | -615,257.91 |
| Bill Pmt -Check | 12/17/2021 | 2206 | McKiernan, Meggan ... | X | -1,358.96 | -616,616.87 |
| Bill Pmt -Check | 12/17/2021 | 2191 | Bonilla, Emelyn R. | X | -1,294.43 | -617,911.30 |
| Bill Pmt -Check | 12/17/2021 | 2199 | Henry, Jessica R. | X | -1,155.35 | -619,066.65 |
| Bill Pmt -Check | 12/17/2021 | 2216 | Vliegenthart, Donald... | X | -1,120.79 | -620,187.44 |
| Bill Pmt -Check | 12/17/2021 | 2196 | Davidson, Theresa | X | -1,109.41 | -621,296.85 |
| Bill Pmt -Check | 12/17/2021 | 2192 | Bradley, Jennifer J. | X | -673.90 | -621,970.75 |
| Bill Pmt -Check | 12/17/2021 | 2208 | Orndorff, Jenna M. | X | -584.14 | -622,554.89 |
| Check | 12/20/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -625,367.89 |
| Check | 12/21/2021 | FCID1... | FCID Medical, Inc. | X | -5,000.00 | -630,367.89 |
| Check | 12/21/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -633,180.89 |
| Check | 12/21/2021 | Dbt12... | TD Bank Debit Card | X | -1,943.05 | -635,123.94 |
| Bill Pmt -Check | 12/21/2021 | MaxA... | Friedman, Lance | X | -949.63 | -636,073.57 |
| Check | 12/21/2021 | Dbt12... | TD Bank Debit Card | X | -100.00 | -636,173.57 |
| Bill Pmt -Check | 12/22/2021 | 2220 | Sheridan Profession... | X | -11,798.90 | -647,972.47 |
| Bill Pmt -Check | 12/22/2021 | Athen... | Athena Health, Inc. | X | -5,122.64 | -653,095.11 |
| Check | 12/22/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -655,908.11 |
| Check | 12/22/2021 | Dbt12... | TD Bank Debit Card | X | -75.00 | -655,983.11 |
| Check | 12/23/2021 | FCID1... | FCID Medical, Inc. | X | -7,000.00 | -662,983.11 |
| Check | 12/23/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -665,796.11 |
| Check | 12/24/2021 | TD122... | TD | X | -70.00 | -665,866.11 |
| Check | 12/24/2021 | TD122... | TD | X | -35.00 | -665,901.11 |
| Bill Pmt -Check | 12/27/2021 | GoTo... | GOTO Premium Fin... | X | -3,116.65 | -669,017.76 |
| Check | 12/27/2021 | TD122... | TD | X | -70.00 | -669,087.76 |
| Bill Pmt -Check | 12/28/2021 | McElw... | McElwee, Eugene | X | -8,578.15 | -677,665.91 |
| Check | 12/28/2021 | Pant1... | Panthers Capital, LLC. | X | -2,813.00 | -680,478.91 |
| Check | 12/28/2021 | Pant1... | Panthers Capital, LLC. | X | -2,813.00 | -683,291.91 |
| Check | 12/28/2021 | Pant1... | Panthers Capital, LLC. | X | -2,813.00 | -686,104.91 |
| Check | 12/28/2021 | Dbt12... | TD Bank Debit Card | X | -2,426.89 | -688,531.80 |
| Check | 12/28/2021 | Dbt12... | TD Bank Debit Card | X | -888.00 | -689,419.80 |
| Check | 12/28/2021 | PC12... | Paychex Payroll | X | -304.80 | -689,724.60 |
| Check | 12/28/2021 | PC12... | Paychex Payroll | X | -304.80 | -690,029.40 |
| Check | 12/28/2021 | Dbt12... | TD Bank Debit Card | X | -245.79 | -690,275.19 |
| Check | 12/28/2021 | Dbt12... | TD Bank Debit Card | X | -105.22 | -690,380.41 |
| Check | 12/28/2021 | Dbt12... | TD Bank Debit Card | X | -50.20 | -690,430.61 |
| Check | 12/28/2021 | TD122... | TD | X | -30.00 | -690,460.61 |
| Check | 12/28/2021 | Dbt12... | TD Bank Debit Card | X | -28.32 | -690,488.93 |
| Bill Pmt -Check | 12/29/2021 | Fried1... | Friedman, Lance | X | -15,000.00 | -705,488.93 |
| Check | 12/29/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -708,301.93 |
| Check | 12/29/2021 | TD122... | TD | X | -30.00 | -708,331.93 |
| Check | 12/30/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -711,144.93 |
| Bill Pmt -Check | 12/30/2021 | USBn... | US Bank Equipment... | X | -2,251.19 | -713,396.12 |
| Check | 12/30/2021 | GoTo... | GOTO Premium Fin... | X | -5.00 | -713,401.12 |

4:03 PM

01/03/22

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/31/2021 | 2247 | Souffrant, Jean Guy-... | X | -10,795.86 | -724,196.98 |
| Bill Pmt -Check | 12/31/2021 | 2230 | Contreras, Armando | X | -4,760.42 | -728,957.40 |
| Check | 12/31/2021 | Panth... | Panthers Capital, LLC. | X | -2,813.00 | -731,770.40 |
| Bill Pmt -Check | 12/31/2021 | 2236 | Klarowski, Adam J. | X | -2,501.94 | -734,272.34 |
| Bill Pmt -Check | 12/31/2021 | 2225 | Bartz, Jayme | X | -2,231.09 | -736,503.43 |
| Bill Pmt -Check | 12/31/2021 | 2245 | Rosado, Rubilinda B... | X | -1,866.71 | -738,370.14 |
| Bill Pmt -Check | 12/31/2021 | 2242 | Nyberg, Keith | X | -1,485.63 | -739,855.77 |
| Bill Pmt -Check | 12/31/2021 | 2226 | Bonilla, Emelyn R. | X | -1,240.95 | -741,096.72 |
| Bill Pmt -Check | 12/31/2021 | 2241 | McKiernan, Meggan ... | X | -1,179.87 | -742,276.59 |
| Bill Pmt -Check | 12/31/2021 | 2227 | Bradley, Jennifer J. | X | -867.06 | -743,143.65 |
| Bill Pmt -Check | 12/31/2021 | 2228 | Burton, Lindsay A. | X | -377.76 | -743,521.41 |
| | | | **Total Checks and Payments** | | **-743,521.41** | **-743,521.41** |
| | | | **Deposits and Credits - 53 items** | | | |
| Check | 06/25/2021 | 1830 | PBH Medical Staff | X | 0.00 | 0.00 |
| Bill Pmt -Check | 11/22/2021 | 2155 | Sheridan Profession... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 11/24/2021 | 2157 | Medical Staff of We... | X | 0.00 | 0.00 |
| Check | 11/30/2021 | FCMG... | First Choice Medical... | X | 5,875.00 | 5,875.00 |
| Check | 12/01/2021 | FCMG... | First Choice Medical... | X | 9,000.00 | 14,875.00 |
| Deposit | 12/01/2021 | | | X | 61,801.00 | 76,676.00 |
| Check | 12/02/2021 | FCMG... | First Choice Medical... | X | 5,450.00 | 82,126.00 |
| Deposit | 12/03/2021 | | | X | 79.98 | 82,205.98 |
| Check | 12/03/2021 | FCMG... | First Choice Medical... | X | 7,100.00 | 89,305.98 |
| Deposit | 12/03/2021 | | | X | 150,000.00 | 239,305.98 |
| Check | 12/06/2021 | FCMG... | First Choice Medical... | X | 6,200.00 | 245,505.98 |
| Deposit | 12/06/2021 | | | X | 150,000.00 | 395,505.98 |
| Check | 12/07/2021 | Dbt12... | TD Bank Debit Card | X | 0.00 | 395,505.98 |
| Check | 12/07/2021 | | First Choice Medical... | X | 7,425.00 | 402,930.98 |
| Deposit | 12/08/2021 | | | X | 254.85 | 403,185.83 |
| Deposit | 12/08/2021 | | | X | 1,507.40 | 404,693.23 |
| Check | 12/08/2021 | FCMG... | First Choice Medical... | X | 10,800.00 | 415,493.23 |
| Check | 12/09/2021 | FCMG... | First Choice Medical... | X | 0.00 | 415,493.23 |
| Deposit | 12/09/2021 | | | X | 1,259.51 | 416,752.74 |
| Deposit | 12/10/2021 | | | X | 735.25 | 417,487.99 |
| Check | 12/10/2021 | FCMG... | First Choice Medical... | X | 12,725.00 | 430,212.99 |
| Check | 12/13/2021 | FCMG... | First Choice Medical... | X | 5,650.00 | 435,862.99 |
| Deposit | 12/13/2021 | | | X | 30,000.00 | 465,862.99 |
| Check | 12/14/2021 | FCMG... | First Choice Medical... | X | 0.00 | 465,862.99 |
| Check | 12/15/2021 | FCMG... | First Choice Medical... | X | 18,775.00 | 484,637.99 |
| Check | 12/16/2021 | FCMG... | First Choice Medical... | X | 5,950.00 | 490,587.99 |
| Bill Pmt -Check | 12/17/2021 | 2205 | McElwee, Eugene | X | 0.00 | 490,587.99 |
| Bill Pmt -Check | 12/17/2021 | 2215 | Van Thielen, Michael | X | 0.00 | 490,587.99 |
| Deposit | 12/17/2021 | | | X | 862.03 | 491,450.02 |
| Check | 12/17/2021 | FCMG... | First Choice Medical... | X | 8,175.00 | 499,625.02 |
| Deposit | 12/17/2021 | | | X | 21,000.00 | 520,625.02 |
| Deposit | 12/17/2021 | | | X | 61,801.00 | 582,426.02 |
| Check | 12/20/2021 | FCMG... | First Choice Medical... | X | 4,850.00 | 587,276.02 |
| Check | 12/21/2021 | FCMG... | First Choice Medical... | X | 0.00 | 587,276.02 |
| Deposit | 12/21/2021 | | | X | 1,252.26 | 588,528.28 |
| Check | 12/22/2021 | FCMG... | First Choice Medical... | X | 13,950.00 | 602,478.28 |
| Check | 12/23/2021 | FCMG... | First Choice Medical... | X | 6,850.00 | 609,328.28 |
| Check | 12/24/2021 | Panth... | Panthers Capital, LLC. | X | 0.00 | 609,328.28 |
| Check | 12/24/2021 | FCMG... | First Choice Medical... | X | 6,775.00 | 616,103.28 |
| Check | 12/27/2021 | Panth... | Panthers Capital, LLC. | X | 0.00 | 616,103.28 |
| Check | 12/27/2021 | FCMG... | First Choice Medical... | X | 3,425.00 | 619,528.28 |
| Deposit | 12/27/2021 | | | X | 12,000.00 | 631,528.28 |
| Deposit | 12/28/2021 | | | X | 869.88 | 632,398.16 |
| Deposit | 12/28/2021 | | | X | 966.65 | 633,364.81 |
| Deposit | 12/28/2021 | | | X | 1,463.52 | 634,828.33 |
| Deposit | 12/28/2021 | | | X | 5,000.00 | 639,828.33 |
| Deposit | 12/28/2021 | | | X | 5,155.00 | 644,983.33 |
| Check | 12/28/2021 | FCMG... | First Choice Medical... | X | 7,125.00 | 652,108.33 |
| Deposit | 12/29/2021 | | | X | 20.00 | 652,128.33 |
| Deposit | 12/29/2021 | | | X | 1,494.26 | 653,622.59 |
| Check | 12/29/2021 | FCMG... | First Choice Medical... | X | 10,875.00 | 664,497.59 |

**Page 3**

4:03 PM
01/03/22

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 12/29/2021 | | | X | 100,000.00 | 764,497.59 |
| Check | 12/30/2021 | FCMG... | First Choice Medical... | X | 7,150.00 | 771,647.59 |
| | | Total Deposits and Credits | | | 771,647.59 | 771,647.59 |
| | | Total Cleared Transactions | | | 28,126.18 | 28,126.18 |
| Cleared Balance | | | | | 28,126.18 | 40,960.80 |

**Uncleared Transactions**
**Checks and Payments - 70 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/25/2021 | 1829 | HRMC Medical Staff | | -500.00 | -500.00 |
| Bill Pmt -Check | 07/23/2021 | 2016 | HRMC Medical Staff | | -700.00 | -1,200.00 |
| Check | 08/31/2021 | 2042 | Harrison, Richard J. | | -25,979.76 | -27,179.76 |
| Check | 08/31/2021 | 2041 | Hamzavi, Brian | | -18,524.00 | -45,703.76 |
| Check | 08/31/2021 | 2061 | Jackson Lewis, P.C. | | -8,486.97 | -54,190.73 |
| Check | 08/31/2021 | 2052 | Experian Health, Inc. | | -4,973.18 | -59,163.91 |
| Check | 08/31/2021 | 2070 | The B.A.C.K. Center | | -4,740.54 | -63,904.45 |
| Check | 08/31/2021 | 2054 | GE Healthcare (Serv... | | -3,768.81 | -67,673.26 |
| Check | 08/31/2021 | 2080 | Z2 - CGS DME MAC... | | -3,055.52 | -70,728.78 |
| Check | 08/31/2021 | 2046 | AJL of Brevard, LLC. | | -1,636.75 | -72,365.53 |
| Check | 08/31/2021 | 2056 | Global Analytical De... | | -1,475.62 | -73,841.15 |
| Check | 08/31/2021 | 2051 | DJO Global | | -1,009.68 | -74,850.83 |
| Check | 08/31/2021 | 2063 | LMD Consultants | | -926.19 | -75,777.02 |
| Check | 08/31/2021 | 2057 | Gordon & Thalwitzer... | | -893.03 | -76,670.05 |
| Check | 08/31/2021 | 2069 | Strelcheck Healthca... | | -837.99 | -77,508.04 |
| Check | 08/31/2021 | 2073 | Ville Chiropractic Ort... | | -710.09 | -78,218.13 |
| Check | 08/31/2021 | 2066 | Merge Healthcare | | -667.44 | -78,885.57 |
| Check | 08/31/2021 | 2062 | Johnson & Johnson ... | | -520.99 | -79,406.56 |
| Check | 08/31/2021 | 2071 | United Healthcare | | -407.30 | -79,813.86 |
| Check | 08/31/2021 | 2045 | Aetna Insurance | | -354.67 | -80,168.53 |
| Check | 08/31/2021 | 2072 | United States Treas... | | -347.33 | -80,515.86 |
| Check | 08/31/2021 | 2058 | Graston Technique ... | | -322.46 | -80,838.31 |
| Check | 08/31/2021 | 2047 | American Academy ... | | -313.36 | -81,151.67 |
| Check | 08/31/2021 | 2049 | Arthrex | | -270.14 | -81,421.81 |
| Check | 08/31/2021 | 2075 | Z1 - Diebold, Leland | | -231.55 | -81,653.36 |
| Check | 08/31/2021 | 2068 | Quality Care Produc... | | -197.93 | -81,851.29 |
| Check | 08/31/2021 | 2059 | HealthFirst | | -197.14 | -82,048.43 |
| Check | 08/31/2021 | 2055 | Genzyme Corporation | | -160.30 | -82,208.73 |
| Check | 08/31/2021 | 2067 | Performance Health ... | | -123.30 | -82,332.03 |
| Check | 08/31/2021 | 2048 | American Society fo... | | -115.78 | -82,447.81 |
| Check | 08/31/2021 | 2053 | Game Ready - Cool ... | | -115.62 | -82,563.43 |
| Check | 08/31/2021 | 2079 | Z1 - Mallard, Paul | | -96.04 | -82,659.47 |
| Check | 08/31/2021 | 2077 | Z1 - Couture Law | | -57.89 | -82,717.36 |
| Check | 08/31/2021 | 2074 | Z1 - Carpenter, Coll... | | -55.99 | -82,773.35 |
| Check | 08/31/2021 | 2064 | McKesson Medical ... | | -42.60 | -82,815.95 |
| Check | 08/31/2021 | 2076 | Z1 - Glass, Michael | | -41.48 | -82,857.43 |
| Check | 08/31/2021 | 2060 | Humana Insurance ... | | -29.04 | -82,886.47 |
| Check | 08/31/2021 | 2065 | Merchant Cost Cons... | | -20.78 | -82,907.25 |
| Check | 08/31/2021 | 2078 | Z1 - Jackson Jr., Ja... | | -3.34 | -82,910.59 |
| Check | 08/31/2021 | 2050 | Brownings Pharmac... | | -3.09 | -82,913.68 |
| Bill Pmt -Check | 09/30/2021 | 2117 | Ville, Michael | | -4,600.00 | -87,513.68 |
| Bill Pmt -Check | 11/12/2021 | 2149 | CBL | | -9,886.00 | -97,399.68 |
| Bill Pmt -Check | 11/12/2021 | 2151 | Leon Bankier Family... | | -6,088.25 | -103,487.93 |
| Bill Pmt -Check | 11/12/2021 | 2153 | Ventura Medstaff, L... | | -5,280.00 | -108,767.93 |
| Bill Pmt -Check | 11/12/2021 | 2150 | Indian River Fitness | | -1,000.00 | -109,767.93 |
| Bill Pmt -Check | 11/24/2021 | 2156 | Melbourne Regional ... | | -100.00 | -109,867.93 |
| Bill Pmt -Check | 12/17/2021 | 2209 | Prete, Kelly | | -1,360.93 | -111,228.86 |
| Bill Pmt -Check | 12/21/2021 | 2219 | Medical Staff of We... | | -450.00 | -111,678.86 |
| Bill Pmt -Check | 12/21/2021 | 2218 | Prete, Kelly | | -297.12 | -111,975.98 |
| Bill Pmt -Check | 12/28/2021 | 2222 | TLR of Brevard, LLC. | | -11,715.00 | -123,690.98 |
| Bill Pmt -Check | 12/28/2021 | 2223 | Van Thielen, Michael | | -6,158.37 | -129,849.35 |
| Bill Pmt -Check | 12/28/2021 | 2221 | HRMC Medical Staff | | -500.00 | -130,349.35 |
| Bill Pmt -Check | 12/31/2021 | 2235 | Jones, Dennis E. | | -16,811.40 | -147,160.75 |
| Bill Pmt -Check | 12/31/2021 | 2233 | Hamzavi, Brian | | -13,197.17 | -160,357.92 |
| Bill Pmt -Check | 12/31/2021 | 2249 | Van Thielen, Michael | | -9,340.16 | -169,698.08 |
| Bill Pmt -Check | 12/31/2021 | 2240 | McElwee, Eugene | | -8,578.15 | -178,276.23 |
| Bill Pmt -Check | 12/31/2021 | 2251 | Ward, Kaitlyn | | -6,662.33 | -184,938.56 |
| Bill Pmt -Check | 12/31/2021 | 2248 | Standorf, Kellie | | -3,216.59 | -188,155.15 |

4:03 PM
01/03/22

**First Choice Medical Group of Brevard, LLC.**
**Reconciliation Detail**
TD Bank Operating, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/31/2021 | 2244 | Robinson, Robin | | -2,698.77 | -190,853.92 |
| Bill Pmt -Check | 12/31/2021 | 2238 | Manges, Whitney M. | | -2,434.32 | -193,288.24 |
| Bill Pmt -Check | 12/31/2021 | 2250 | Vliegenthart, Donald... | | -2,397.42 | -195,685.66 |
| Bill Pmt -Check | 12/31/2021 | 2239 | Mathew, Sonia C. | | -2,295.79 | -197,981.45 |
| Bill Pmt -Check | 12/31/2021 | 2224 | Acosta, Lisa G. | | -2,249.98 | -200,231.43 |
| Bill Pmt -Check | 12/31/2021 | 2243 | Prete, Kelly | | -2,145.10 | -202,376.53 |
| Bill Pmt -Check | 12/31/2021 | 2229 | Cioffi, Michelle | | -1,929.27 | -204,305.80 |
| Bill Pmt -Check | 12/31/2021 | 2246 | Simpson, Kimberly | | -1,913.74 | -206,219.54 |
| Bill Pmt -Check | 12/31/2021 | 2237 | Kleinhenz, Jo Ellen | | -1,533.44 | -207,752.98 |
| Bill Pmt -Check | 12/31/2021 | 2232 | Greear Sarah R. | | -1,448.86 | -209,201.84 |
| Bill Pmt -Check | 12/31/2021 | 2234 | Henry, Jessica R. | | -1,107.65 | -210,309.49 |
| Bill Pmt -Check | 12/31/2021 | 2231 | Davidson, Theresa | | -1,097.68 | -211,407.17 |
| | | | **Total Checks and Payments** | | -211,407.17 | -211,407.17 |
| | | | **Deposits and Credits - 1 item** | | | |
| Check | 12/31/2021 | FCMG... | First Choice Medical... | | 6,100.00 | 6,100.00 |
| | | | **Total Deposits and Credits** | | 6,100.00 | 6,100.00 |
| | | | **Total Uncleared Transactions** | | -205,307.17 | -205,307.17 |
| | | | Register Balance as of 12/31/2021 | | -177,180.99 | -164,346.37 |
| | | | **New Transactions** | | | |
| | | | **Checks and Payments - 1 item** | | | |
| Bill Pmt -Check | 01/05/2022 | 2252 | Consilium Staffing | | -5,000.00 | -5,000.00 |
| | | | **Total Checks and Payments** | | -5,000.00 | -5,000.00 |
| | | | **Deposits and Credits - 1 item** | | | |
| Check | 01/03/2022 | FCMG... | First Choice Medical... | | 3,575.00 | 3,575.00 |
| | | | **Total Deposits and Credits** | | 3,575.00 | 3,575.00 |
| | | | **Total New Transactions** | | -1,425.00 | -1,425.00 |
| **Ending Balance** | | | | | **-178,605.99** | **-165,771.37** |

# U.S. bank.

**Business Statement**

Account Number:
████████9470

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

Statement Period:
Oct 1, 2021
through
Oct 31, 2021

62      TRN          S       Y      ST01

Page 1 of 14



000178111 02 SP    000638988158932 S
FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

☎                                    **To Contact U.S. Bank**

**Commercial Customer**
**Service:**                          1-800-377-3053

**U.S. Bank accepts Relay Calls**
**Internet:**                         usbank.com

## INFORMATION YOU SHOULD KNOW

**New Terms and Conditions will be effective for U.S. Bank business clients on November 1, 2021.** You can view current and new Terms and Conditions at usbank.com/tmtermsandconditions. Use access code "terms2021." If you are unable to access this information for any reason, please reach out to your U.S. Bank contact or Commercial Customer Service team for assistance.

## ANALYZED CHECKING
                                                          *Member FDIC*

U.S. Bank National Association                Account Number ███████9470

### Account Summary

|                              | # Items | $          |
| ---------------------------- | ------- | ---------- |
| Beginning Balance on Oct 1   |         | 3,420.92   |
| Other Deposits               | 369     | 166,235.65 |
| Other Withdrawals            | 15      | 158,925.00- |
| **Ending Balance on Oct 31, 2021** | **$** | **10,731.57** |

### Other Deposits

| Date | | Description of Transaction | | Ref Number | Amount |
| --- | --- | --- | --- | --- | --- |
| Oct | 1 | Electronic Deposit | From MEDICAL MUTUAL | $ | 17.61 |
|     |   | REF=212730133805240N00 | 1340648820HCCLAIMPMT | | |
| Oct | 1 | Electronic Deposit | From Transamerica Lif | | 31.30 |
|     |   | REF=212720172668190N00 | 1110989781HCCLAIMPMT00004522 | | |
| Oct | 1 | Electronic Deposit | From UnitedHealthcare | | 64.99 |
|     |   | REF=212730144597050N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct | 1 | Electronic Deposit | From AARP Supplementa | | 98.69 |
|     |   | REF=212730161102530N00 | 1362739571HCCLAIMPMT453336287 | | |
| Oct | 1 | Electronic Deposit | From DFEC TREAS 310 | | 126.99 |
|     |   | REF=212720146784930N00 | 9101036151  MISC PAY616556400161500 | | |
| Oct | 1 | Electronic Deposit | From AETNA H09 | | 144.85 |
|     |   | REF=212720111563590N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct | 1 | Electronic Deposit | From HNB - ECHO | | 147.80 |
|     |   | REF=212740004414580N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct | 1 | Electronic Deposit | From Optum VA CCN Reg | | 196.32 |
|     |   | REF=212730144559800N00 | 1320458126HCCLAIMPMT453336287 | | |
| Oct | 1 | Electronic Deposit | From HNB - ECHO | | 220.52 |
|     |   | REF=212740004414600N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct | 1 | Electronic Deposit | From CIGNA | | 418.17 |
|     |   | REF=212720170740910N00 | 9751677627HCCLAIMPMT453336287 | | |
| Oct | 1 | Image Cash Letter Deposit | | 9252475808 | 453.36 |
| Oct | 1 | Electronic Deposit | From UNITEDHEALTHCARE | | 637.64 |
|     |   | REF=212730144675780N00 | 1411289245HCCLAIMPMT453336287 | | |
| Oct | 1 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524 | | 780.81 |
|     |   | | Location/Ser#0000008524 | | |
| Oct | 1 | Electronic Deposit | From UHC OF FL DUAL | | 928.39 |
|     |   | REF=212720171041730N00 | 6723957101HCCLAIMPMT453336287 | | |
| Oct | 1 | Image Cash Letter Deposit | | 9253797639 | 1,949.54 |
| Oct | 4 | Image Cash Letter Deposit | | 8052913080 | 20.00 |
| Oct | 4 | Image Cash Letter Deposit | | 8053234002 | 25.14 |



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3.  Enter the ending balance shown on this statement.  $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.  $_____

5.  Total lines 3 and 4.  $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7.  Subtract line 6 from line 5. This is your balance.  $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
### What To Do If You Think You Find A Mistake on Your Statement

If you think there is an error on your bill, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
LENDER

Member FDIC



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
XXXXXXXX 9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021

Page 2 of 14



## ANALYZED CHECKING                                                           (CONTINUED)
U.S. Bank National Association                                    Account Number  XXXXXXXXX9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 4 | Electronic Deposit<br>REF=212730127109820N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 37.18 |
| Oct 4 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 50.00 |
| Oct 4 | Electronic Deposit<br>REF=212730127108380N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 57.68 |
| Oct 4 | Electronic Deposit<br>REF=212730114041010N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1578846564 | | 58.54 |
| Oct 4 | Electronic Deposit<br>REF=212770110836850N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 73.51 |
| Oct 4 | Electronic Deposit<br>REF=212730126864700N00 | From AETNA AS01<br>4066033492HCCLAIMPMT1578846564 | | 91.75 |
| Oct 4 | Electronic Deposit<br>REF=212770110836830N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 131.09 |
| Oct 4 | Electronic Deposit<br>REF=212740053687400N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 144.58 |
| Oct 4 | Electronic Deposit<br>REF=212730127100280N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 149.88 |
| Oct 4 | Image Cash Letter Deposit | | 8053110883 | 192.25 |
| Oct 4 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 367.71 |
| Oct 4 | Electronic Deposit<br>REF=212770138601650N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 402.16 |
| Oct 4 | Electronic Deposit<br>REF=212740058118560N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT453336287 | | 420.61 |
| Oct 4 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 1,343.19 |
| Oct 4 | Electronic Deposit<br>REF=212740044434960N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 8,016.83 |
| Oct 5 | Electronic Deposit<br>REF=212770098327750N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 6.93 |
| Oct 5 | Electronic Deposit<br>REF=212770097729700N00 | From BLUE CROSS CA5C<br>9953760980HCCLAIMPMT3162009624 | | 11.25 |
| Oct 5 | Electronic Deposit<br>REF=212740031141400N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1578846564 | | 16.95 |
| Oct 5 | Electronic Deposit<br>REF=212770097720260N00 | From ANTHEM BLUE NH5C<br>2020510530HCCLAIMPMT3162009625 | | 25.27 |
| Oct 5 | Electronic Deposit<br>REF=212780085399170N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 29.31 |
| Oct 5 | Electronic Deposit<br>REF=212770192756560N00 | From FBM<br>1831056418HCCLAIMPMT000000001016865 | | 33.67 |
| Oct 5 | Image Cash Letter Deposit | | 8354542775 | 38.70 |
| Oct 5 | Electronic Deposit<br>REF=212770212921770N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 52.22 |
| Oct 5 | Electronic Deposit<br>REF=212770098111410N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 61.37 |
| Oct 5 | Electronic Deposit<br>REF=212770174685620Y00 | From HMP<br>1611103898HCCLAIMPMT293120 | | 68.14 |
| Oct 5 | Electronic Deposit<br>REF=212770205619970N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 81.05 |
| Oct 5 | Electronic Deposit<br>REF=212770192764370N00 | From BCBSF<br>3592015694HCCLAIMPMT000000001016865 | | 104.37 |
| Oct 5 | Electronic Deposit<br>REF=212770192775120N00 | From BCBSF<br>4592015694HCCLAIMPMT000000001016865 | | 137.47 |
| Oct 5 | Image Cash Letter Deposit | | 8356344158 | 162.83 |
| Oct 5 | Electronic Deposit<br>REF=212770192784410N00 | From HOI<br>1592403696HCCLAIMPMT000000001016865 | | 169.85 |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**

Account Number:
XXXXXXXX9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021

**Page 3 of 14**

## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                                    Account Number XXXXXXXX9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct  5 | Electronic Deposit | From PNC-ECHO | | 343.03 |
| | REF=212780086291230N00 | 2326137891HCCLAIMPMT453336287 | | |
| Oct  5 | Electronic Deposit | From PNC-ECHO | | 528.74 |
| | REF=212780086291210N00 | 2326137891HCCLAIMPMT453336287 | | |
| Oct  5 | Image Cash Letter Deposit | | 8356343885 | 811.20 |
| Oct  5 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524 | | 1,329.35 |
| | | Location/Ser#0000008524 | | |
| Oct  5 | Electronic Deposit | From BCBSF | | 2,447.12 |
| | REF=212770193380840N00 | 2592015694HCCLAIMPMT000000001016865 | | |
| Oct  5 | Electronic Deposit | From FCSO, INC. | | 2,479.66 |
| | REF=212770193418640N00 | 6593614335HCCLAIMPMT1578846564 | | |
| Oct  6 | Image Cash Letter Deposit | | 8652895893 | 20.25 |
| Oct  6 | Electronic Deposit | From UnitedHealthcare | | 23.24 |
| | REF=212780132829500N00 | 3411289245HCCLAIMPMT453336287 | | |
| Oct  6 | Electronic Deposit | From HUMANA GOVT BUSI | | 42.06 |
| | REF=212770233657240N00 | 2610647538HCCLAIMPMT2215240710 | | |
| Oct  6 | Image Cash Letter Deposit | | 8654784344 | 61.42 |
| Oct  6 | Electronic Deposit | From HNB - ECHO | | 84.29 |
| | REF=212780165725730N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct  6 | Electronic Deposit | From HFHP HF | | 108.98 |
| | REF=212790078214700N00 | 9000004108HCCLAIMPMT105350490 | | |
| Oct  6 | Electronic Deposit | From HUMANA GOVT BUSI | | 118.54 |
| | REF=212770233657260N00 | 2610647538HCCLAIMPMT2215240711 | | |
| Oct  6 | Electronic Deposit | From CIGNA | | 179.38 |
| | REF=212770226803710N00 | 9751677627HCCLAIMPMT453336287 | | |
| Oct  6 | Electronic Deposit | From HNB - ECHO | | 184.94 |
| | REF=212780165725710N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct  6 | Electronic Deposit | From HFAP | | 200.31 |
| | REF=212790078224760N00 | 9000004108HCCLAIMPMT105350490 | | |
| Oct  6 | Electronic Deposit | From UnitedHealthcare | | 251.28 |
| | REF=212780133175400N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct  6 | Image Cash Letter Deposit | | 8655006041 | 317.56 |
| Oct  6 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524 | | 567.62 |
| | | Location/Ser#0000008524 | | |
| Oct  6 | Electronic Deposit | From AARP Supplementa | | 774.04 |
| | REF=212780133088020N00 | 1362739571HCCLAIMPMT453336287 | | |
| Oct  7 | Electronic Deposit | From HNB - ECHO | | 15.88 |
| | REF=212790174322670N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct  7 | Image Cash Letter Deposit | | 8952548677 | 20.00 |
| Oct  7 | Image Cash Letter Deposit | | 8953376133 | 31.80 |
| Oct  7 | Image Cash Letter Deposit | | 8953499681 | 35.00 |
| Oct  7 | Electronic Deposit | From AETNA H09 | | 56.99 |
| | REF=212780110939410N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct  7 | Electronic Deposit | From HUMANA GOVT BUSI | | 93.52 |
| | REF=212790106746030N00 | 1611241225HCCLAIMPMT1216059973 | | |
| Oct  7 | Electronic Deposit | From Optum VA CCN Reg | | 103.10 |
| | REF=212790139573070N00 | 1320458126HCCLAIMPMT453336287 | | |
| Oct  7 | Electronic Deposit | From UnitedHealthcare | | 119.60 |
| | REF=212790118910910N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct  7 | Electronic Deposit | From HUMANA GOVT BUSI | | 194.02 |
| | REF=212770116928160N00 | 2610647538HCCLAIMPMT2215275315 | | |
| Oct  7 | Image Cash Letter Deposit | | 8953885459 | 210.54 |
| Oct  7 | Electronic Deposit | From HUMANA GOVT BUSI | | 219.96 |
| | REF=212780129038020N00 | 1611241225HCCLAIMPMT1216047039 | | |
| Oct  7 | Electronic Deposit | From AARP Supplementa | | 275.57 |
| | REF=212790118791270N00 | 1362739571HCCLAIMPMT453336287 | | |

 **US bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
████ 9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021

**Page 4 of 14**



## ANALYZED CHECKING                                                      (CONTINUED)
U.S. Bank National Association                          Account Number ████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 7 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 642.86 |
| | | Location/Ser#0000008524 | | |
| Oct 7 | Electronic Deposit | From HNB - ECHO | | 669.68 |
| | REF=212790174322650N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 7 | Electronic Deposit | From PNC-ECHO | | 866.65 |
| | REF=212800091856400N00 | 2326137891HCCLAIMPMT453336287 | | |
| Oct 7 | Image Cash Letter Deposit | | 8952855172 | 1,563.88 |
| Oct 8 | Electronic Deposit | From UnitedHealthcare | | 6.93 |
| | REF=212800109341270N00 | 6723957101HCCLAIMPMT453336287 | | |
| Oct 8 | Image Cash Letter Deposit | | 9252586421 | 14.83 |
| Oct 8 | Electronic Deposit | From MEDICAL MUTUAL | | 35.22 |
| | REF=212800126367210N00 | 1340648820HCCLAIMPMT | | |
| Oct 8 | Electronic Deposit | From AETNA AS01 | | 41.85 |
| | REF=212790089760500N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 8 | Electronic Deposit | From Transamerica Llf | | 49.92 |
| | REF=212790151987830N00 | 1110989781HCCLAIMPMT00044522 | | |
| Oct 8 | Electronic Deposit | From DFEC TREAS 310 | | 65.30 |
| | REF=212790132039490N00 | 9101036151  MISC PAY616556400161500 | | |
| Oct 8 | Electronic Deposit | From HNB - ECHO | | 73.90 |
| | REF=212800159193820N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 8 | Electronic Deposit | From HUMANA GOVT BUSI | | 113.19 |
| | REF=212790131491700N00 | 1611241225HCCLAIMPMT1216074732 | | |
| Oct 8 | Electronic Deposit | From HNB - ECHO | | 127.46 |
| | REF=212800159193840N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 8 | Electronic Deposit | From AETNA H09 | | 138.27 |
| | REF=212790111422930N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 8 | Electronic Deposit | From HUMANA GOVT BUSI | | 149.54 |
| | REF=212790129297640N00 | 2610647538HCCLAIMPMT2215309169 | | |
| Oct 8 | Electronic Deposit | From CIGNA | | 236.82 |
| | REF=212790150017020N00 | 9751677627HCCLAIMPMT453336287 | | |
| Oct 8 | Electronic Deposit | From UnitedHealthcare | | 339.12 |
| | REF=212800125893530N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct 8 | Image Cash Letter Deposit | | 9254744080 | 379.90 |
| Oct 8 | Electronic Deposit | From Optum VA CCN Reg | | 398.32 |
| | REF=212800133822400N00 | 1320458126HCCLAIMPMT453336287 | | |
| Oct 8 | Image Cash Letter Deposit | | 9253448582 | 740.51 |
| Oct 8 | Electronic Deposit | From HUMANA GOVT BUSI | | 761.27 |
| | REF=212790129297620N00 | 2610647538HCCLAIMPMT2215309168 | | |
| Oct 8 | Electronic Deposit | From UnitedHealthcare | | 905.87 |
| | REF=212790150887780N00 | 6723957101HCCLAIMPMT453336287 | | |
| Oct 8 | Electronic Deposit | From UNITEDHEALTHCARE | | 1,105.71 |
| | REF=212800126055180N00 | 1411289245HCCLAIMPMT453336287 | | |
| Oct 8 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,388.18 |
| | | Location/Ser#0000008524 | | |
| Oct 12 | Image Cash Letter Deposit | | 8358602038 | 5.00 |
| Oct 12 | Image Cash Letter Deposit | | 8357421994 | 10.00 |
| Oct 12 | Image Cash Letter Deposit | | 8357623641 | 23.49 |
| Oct 12 | Image Cash Letter Deposit | | 8355471407 | 27.00 |
| Oct 12 | Electronic Deposit | From HUMANA GOVT BUSI | | 42.06 |
| | REF=212800132279430N00 | 2610647538HCCLAIMPMT2215340583 | | |
| Oct 12 | Electronic Deposit | From HUMANA GOVT BUSI | | 54.62 |
| | REF=212810091934630N00 | 1611241225HCCLAIMPMT1216090001 | | |
| Oct 12 | Electronic Deposit | From HNB - ECHO | | 66.65 |
| | REF=212850052642780N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 12 | Image Cash Letter Deposit | | 8355801759 | 70.21 |
| Oct 12 | Electronic Deposit | From HUMANA GOVT BUSI | | 76.71 |
| | REF=212810091934590N00 | 1611241225HCCLAIMPMT1216089999 | | |

**bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021

**Page 5 of 14**

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association                                                   Account Number ████████9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 12 | Electronic Deposit | From WPS-TDEFIC CONTR | | 80.62 |
| | REF=212810110288770N00 | 9683202000HCCLAIMPMT2222640688 | | |
| Oct 12 | Electronic Deposit | From HNB - ECHO | | 84.27 |
| | REF=212850052642740N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 12 | Electronic Deposit | From HUMANA GOVT BUSI | | 91.65 |
| | REF=212810091934610N00 | 1611241225HCCLAIMPMT1216090000 | | |
| Oct 12 | Electronic Deposit | From Optum VA CCN Reg | | 96.55 |
| | REF=212850082129540N00 | 1320458126HCCLAIMPMT453336287 | | |
| Oct 12 | Electronic Deposit | From AETNA H09 | | 109.34 |
| | REF=212800118013470N00 | 1066033492HCCLAIMPMT1578848584 | | |
| Oct 12 | Electronic Deposit | From AETNA AS01 | | 111.09 |
| | REF=212800102493430N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 12 | Electronic Deposit | From BCBSF | | 131.32 |
| | REF=212850115200160N00 | 6592015694HCCLAIMPMT000000001016865 | | |
| Oct 12 | Electronic Deposit | From HNB - ECHO | | 147.01 |
| | REF=212850052642800N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 12 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524 | | 183.37 |
| | | Location/Ser#0000008524 | | |
| Oct 12 | Electronic Deposit | From HNB - ECHO | | 184.43 |
| | REF=212850052642760N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 12 | Electronic Deposit | From HUMANA GOVT BUSI | | 188.96 |
| | REF=212800132279450N00 | 2610647538HCCLAIMPMT2215340584 | | |
| Oct 12 | Electronic Deposit | From WPS-TDEFIC CONTR | | 202.07 |
| | REF=212810110273340N00 | 9683202000HCCLAIMPMT2222612933 | | |
| Oct 12 | Electronic Deposit | From HOI | | 222.46 |
| | REF=212850115305070N00 | 1592403696HCCLAIMPMT000000001016865 | | |
| Oct 12 | Image Cash Letter Deposit | | 8357535978 | 264.92 |
| Oct 12 | Electronic Deposit | From WPS-TDEFIC CONTR | | 316.65 |
| | REF=212810118139950N00 | 9683202000HCCLAIMPMT2222670212 | | |
| Oct 12 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524 | | 378.80 |
| | | Location/Ser#0000008524 | | |
| Oct 12 | Electronic Deposit | From WPS-TDEFIC CONTR | | 416.48 |
| | REF=212850109997760N00 | 9683202000HCCLAIMPMT2222705939 | | |
| Oct 12 | Electronic Deposit | From BCBSF | | 483.69 |
| | REF=212850115168730N00 | 3592015694HCCLAIMPMT000000001016865 | | |
| Oct 12 | Electronic Deposit | From HFAP | | 485.76 |
| | REF=212850084557150N00 | 9000004108HCCLAIMPMT105350490 | | |
| Oct 12 | Electronic Deposit | From BCBSF | | 563.26 |
| | REF=212850115190760N00 | 4592015694HCCLAIMPMT000000001016865 | | |
| Oct 12 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524 | | 1,044.99 |
| | | Location/Ser#0000008524 | | |
| Oct 12 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524 | | 1,502.09 |
| | | Location/Ser#0000008524 | | |
| Oct 12 | Electronic Deposit | From BCBSF | | 4,135.97 |
| | REF=212850115377360N00 | 2592015694HCCLAIMPMT000000001016865 | | |
| Oct 12 | Electronic Deposit | From FCSO, INC. | | 6,150.82 |
| | REF=212810103224200N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 13 | Electronic Deposit | From BLUE CROSS CA5C | | 10.31 |
| | REF=212850041217740N00 | 9953760980HCCLAIMPMT3162557891 | | |
| Oct 13 | Electronic Deposit | From CIGNA | | 21.56 |
| | REF=212850159024030N00 | 9751677627HCCLAIMPMT453336287 | | |
| Oct 13 | Electronic Deposit | From ANTHEM BLUE NH5C | | 39.56 |
| | REF=212850041207970N00 | 2020510530HCCLAIMPMT3162557892 | | |
| Oct 13 | Electronic Deposit | From HUMANA GOVT BUSI | | 45.65 |
| | REF=212850146036780N00 | 2610647538HCCLAIMPMT2215411853 | | |
| Oct 13 | Electronic Deposit | From PNC-ECHO | | 51.33 |
| | REF=212860047166560N00 | 2326137891HCCLAIMPMT453336287 | | |

 **bank**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**
Account Number:
9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021

Page 6 of 14



## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                              Account Number  9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Oct 13 | Electronic Deposit | From UnitedHealthcare | | 103.50 |
| | REF=212850184440460N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct 13 | Electronic Deposit | From HUMANA GOVT BUSI | | 119.25 |
| | REF=212810111574680N00 | 2610647538HCCLAIMPMT2215380594 | | |
| Oct 13 | Electronic Deposit | From HUMANA INS CO | | 121.58 |
| | REF=212850170262010N00 | 1391263473HCCLAIMPMT293120 | | |
| Oct 13 | Electronic Deposit | From HNB - ECHO | | 147.01 |
| | REF=212860045194730N00 | 1341858388HCCLAIMPMT453336287 | | |
| Oct 13 | Electronic Deposit | From HNB - ECHO | | 162.32 |
| | REF=212860045194750N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 13 | Electronic Deposit | From HUMANA GOVT BUSI | | 165.74 |
| | REF=212850146051340N00 | 1611241225HCCLAIMPMT1216108782 | | |
| Oct 13 | Image Cash Letter Deposit | | 8655319143 | 184.98 |
| Oct 13 | Electronic Deposit | From AARP Supplementa | | 207.53 |
| | REF=212850184391350N00 | 1362739571HCCLAIMPMT453336287 | | |
| Oct 13 | Electronic Deposit | From HUMANA INS CO | | 254.68 |
| | REF=212850170273690N00 | 1391263473HCCLAIMPMT293120 | | |
| Oct 13 | Electronic Deposit | From HUMANA GOVT BUSI | | 304.60 |
| | REF=212850146036760N00 | 2610647538HCCLAIMPMT2215411852 | | |
| Oct 13 | Electronic Deposit | From HUMANA GOVT BUSI | | 307.87 |
| | REF=212850146051360N00 | 1611241225HCCLAIMPMT1216108783 | | |
| Oct 13 | Electronic Deposit | From FCSO, INC. | | 400.61 |
| | REF=212850163755920N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 13 | Electronic Deposit | From Optum VA CCN Reg | | 580.32 |
| | REF=212850205122700N00 | 1320458126HCCLAIMPMT453336287 | | |
| Oct 13 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,179.84 |
| | | Location/Ser#0000008524 | | |
| Oct 13 | Electronic Deposit | From HUMANA GOVT BUSI | | 1,481.41 |
| | REF=212850146036740N00 | 2610647538HCCLAIMPMT2215411851 | | |
| Oct 14 | Electronic Deposit | From WPS-TDEFIC CONTR | | 21.50 |
| | REF=212860075091380N00 | 9683202000HCCLAIMPMT2222741303 | | |
| Oct 14 | Image Cash Letter Deposit | | 8952799020 | 30.00 |
| Oct 14 | Electronic Deposit | From HNB - ECHO | | 41.02 |
| | REF=212870074016650N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 14 | Image Cash Letter Deposit | | 8953638860 | 43.38 |
| Oct 14 | Electronic Deposit | From HUMANA INS CO | | 60.94 |
| | REF=212860094923270N00 | 1391263473HCCLAIMPMT293120 | | |
| Oct 14 | Electronic Deposit | From Optum VA CCN Reg | | 61.44 |
| | REF=212860146671870N00 | 1320458126HCCLAIMPMT453336287 | | |
| Oct 14 | Electronic Deposit | From FCSO, INC. | | 62.57 |
| | REF=212860086516600N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 14 | Electronic Deposit | From HNB - ECHO | | 115.65 |
| | REF=212870074016670N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 14 | Electronic Deposit | From AETNA AS01 | | 131.07 |
| | REF=212850145115440N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 14 | Electronic Deposit | From HUMANA GOVT BUSI | | 173.87 |
| | REF=212850182678230N00 | 1611241225HCCLAIMPMT1216131162 | | |
| Oct 14 | Electronic Deposit | From HUMANA GOVT BUSI | | 183.30 |
| | REF=212850182678210N00 | 1611241225HCCLAIMPMT1216131161 | | |
| Oct 14 | Image Cash Letter Deposit | | 8953108753 | 189.79 |
| Oct 14 | Electronic Deposit | From AARP Supplementa | | 279.73 |
| | REF=212860123660250N00 | 1362739571HCCLAIMPMT453336287 | | |
| Oct 14 | Electronic Deposit | From AARP Supplementa | | 302.52 |
| | REF=212860123772880N00 | 1362739571HCCLAIMPMT453336287 | | |
| Oct 14 | Electronic Deposit | From HFHP HF | | 310.17 |
| | REF=212870079140550N00 | 9000004108HCCLAIMPMT105350490 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**

Account Number:
5 9470

Statement Period:
Oct 1, 2021
through
Oct 31, 2021

Page 7 of 14

## ANALYZED CHECKING                                                  (CONTINUED)

U.S. Bank National Association                     Account Number            9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 14 | Electronic Deposit | From HUMANA GOVT BUSI | | 449.85 |
| | REF=212850182878190N00 | 1611241225HCCLAIMPMT1216131160 | | |
| Oct 14 | Electronic Deposit | From UnitedHealthcare | | 452.46 |
| | REF=212860123471620N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct 14 | Electronic Deposit | From PNC-ECHO | | 486.04 |
| | REF=212870076041540N00 | 2326137891HCCLAIMPMT453336287 | | |
| Oct 14 | Electronic Deposit | From WPS-TDEFIC CONTR | | 726.97 |
| | REF=212860120351630N00 | 9683202000HCCLAIMPMT2222781654 | | |
| Oct 14 | Electronic Deposit | From HFAP | | 1,018.11 |
| | REF=212870079142020N00 | 9000004108HCCLAIMPMT105350490 | | |
| Oct 14 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 2,501.84 |
| | | Location/Ser#0000008524 | | |
| Oct 15 | Electronic Deposit | From WPS-TDEFIC CONTR | | 7.76 |
| | REF=212870130242100N00 | 9683202000HCCLAIMPMT2222812029 | | |
| Oct 15 | Electronic Deposit | From Transamerica Lif | | 16.64 |
| | REF=212860140351600N00 | 1110989781HCCLAIMPMT00044522 | | |
| Oct 15 | Electronic Deposit | From AETNA AS01 | | 18.13 |
| | REF=212860075558390N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 15 | Electronic Deposit | From AETNA H09 | | 49.41 |
| | REF=212860086595400N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 15 | Electronic Deposit | From UnitedHealthcare | | 56.32 |
| | REF=212870123201600N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct 15 | Electronic Deposit | From ANTHEM BLUE VA5C | | 57.00 |
| | REF=212860133155090N00 | 1540357120HCCLAIMPMT3162935217 | | |
| Oct 15 | Electronic Deposit | From HNB - ECHO | | 68.19 |
| | REF=212880080733960N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 15 | Electronic Deposit | From HNB - ECHO | | 73.51 |
| | REF=212880080733980N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 15 | Electronic Deposit | From MEDICAL MUTUAL | | 77.57 |
| | REF=212870123463400N00 | 1340648820HCCLAIMPMT | | |
| Oct 15 | Electronic Deposit | From DFEC TREAS 310 | | 133.44 |
| | REF=212860132724720N00 | 9101036151  MISC PAY616556400161500 | | |
| Oct 15 | Electronic Deposit | From HNB - ECHO | | 141.62 |
| | REF=212880080731780N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 15 | Electronic Deposit | From HNB - ECHO | | 147.80 |
| | REF=212880080731740N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 15 | Electronic Deposit | From HNB - ECHO | | 199.94 |
| | REF=212880080731800N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 15 | Electronic Deposit | From Optum VA CCN Reg | | 265.44 |
| | REF=212870132772340N00 | 1320458126HCCLAIMPMT453336287 | | |
| Oct 15 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 466.78 |
| | | Location/Ser#0000008524 | | |
| Oct 15 | Image Cash Letter Deposit | | 9252513537 | 479.44 |
| Oct 15 | Electronic Deposit | From CIGNA | | 534.06 |
| | REF=212860138218890N00 | 9751677627HCCLAIMPMT453336287 | | |
| Oct 15 | Electronic Deposit | From UNITEDHEALTHCARE | | 830.60 |
| | REF=212870123296750N00 | 1411238245HCCLAIMPMT453336287 | | |
| Oct 15 | Electronic Deposit | From HNB - ECHO | | 1,249.04 |
| | REF=212880080731760N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 15 | Electronic Deposit | From FCSO, INC. | | 1,845.03 |
| | REF=212870108976380N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 18 | Electronic Deposit | From CIGNA | | 13.07 |
| | REF=212880104830270N00 | 9751677627HCCLAIMPMT453336287 | | |
| Oct 18 | Electronic Deposit | From AETNA AS01 | | 24.91 |
| | REF=212870108908390N00 | 4066033492HCCLAIMPMT1578846564 | | |
| Oct 18 | Image Cash Letter Deposit | | 8054549346 | 25.94 |
| Oct 18 | Image Cash Letter Deposit | | 8056285519 | 34.50 |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
███████9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021



Page 8 of 14

## ANALYZED CHECKING                                                 (CONTINUED)
U.S. Bank National Association                                Account Number ███████9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 18 | Electronic Deposit | From HUMANA GOVT BUSI | | 73.43 |
| | REF=212870117435950N00 | 2610647538HCCLAIMPMT2215487358 | | |
| Oct 18 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 75.23 |
| | | Location/Ser#0000008524 | | |
| Oct 18 | Electronic Deposit | From Optum VA CCN Reg | | 135.74 |
| | REF=212880131277680N00 | 1320458126HCCLAIMPMT453336287 | | |
| Oct 18 | Electronic Deposit | From AETNA AS01 | | 233.77 |
| | REF=212870091306600N00 | 1086033492HCCLAIMPMT1578846584 | | |
| Oct 18 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 304.89 |
| | | Location/Ser#0000008524 | | |
| Oct 18 | Electronic Deposit | From HNB - ECHO | | 413.72 |
| | REF=212910067365050N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 18 | Image Cash Letter Deposit | | 8056981785 | 898.38 |
| Oct 18 | Electronic Deposit | From HFAP | | 1,144.91 |
| | REF=212910095757660N00 | 9000004108HCCLAIMPMT105350490 | | |
| Oct 18 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,157.12 |
| | | Location/Ser#0000008524 | | |
| Oct 18 | Electronic Deposit | From FCSO, INC. | | 7,059.79 |
| | REF=212880113224160N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 19 | Image Cash Letter Deposit | | 8354725927 | 25.04 |
| Oct 19 | Electronic Deposit | From WPS-TDEFIC CONTR | | 119.03 |
| | REF=212910158552880N00 | 9683202000HCCLAIMPMT2222849279 | | |
| Oct 19 | Electronic Deposit | From HUMANA INS CO | | 120.40 |
| | REF=212910154067200N00 | 1391263473HCCLAIMPMT293120 | | |
| Oct 19 | Electronic Deposit | From BCBSF | | 125.79 |
| | REF=212910140325020N00 | 6592015694HCCLAIMPMT000000001016865 | | |
| Oct 19 | Image Cash Letter Deposit | | 8356079001 | 160.07 |
| Oct 19 | Electronic Deposit | From BCBSF | | 434.38 |
| | REF=212910140350220N00 | 3592015694HCCLAIMPMT000000001016865 | | |
| Oct 19 | Electronic Deposit | From BCBSF | | 441.62 |
| | REF=212910143323090N00 | 4592015694HCCLAIMPMT000000001016865 | | |
| Oct 19 | Electronic Deposit | From UnitedHealthcare | | 515.94 |
| | REF=212910054869950N00 | 6723957101HCCLAIMPMT453336287 | | |
| Oct 19 | Electronic Deposit | From PNC-ECHO | | 686.07 |
| | REF=212920015564890N00 | 2326137891HCCLAIMPMT453336287 | | |
| Oct 19 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,306.58 |
| | | Location/Ser#0000008524 | | |
| Oct 19 | Electronic Deposit | From FCSO, INC. | | 1,452.77 |
| | REF=212910140729190N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 19 | Electronic Deposit | From BCBSF | | 3,039.13 |
| | REF=212910140640680N00 | 2592015694HCCLAIMPMT000000001016865 | | |
| Oct 20 | Electronic Deposit | From AETNA AS01 | | 32.26 |
| | REF=212910124099560N00 | 1086033492HCCLAIMPMT1578846564 | | |
| Oct 20 | Electronic Deposit | From UnitedHealthcare | | 57.62 |
| | REF=212920050411290N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct 20 | Electronic Deposit | From CIGNA | | 62.07 |
| | REF=212920061827590N00 | 5016014530HCCLAIMPMT202101652842082 | | |
| Oct 20 | Electronic Deposit | From CIGNA EDGE TRANS | | 64.23 |
| | REF=212930011413530N00 | 7026944582HCCLAIMPMT603100331319 | | |
| Oct 20 | Electronic Deposit | From HUMANA INS CO | | 69.71 |
| | REF=212920056956920N00 | 1391263473HCCLAIMPMT293120 | | |
| Oct 20 | Electronic Deposit | From HNB - ECHO | | 73.51 |
| | REF=212930007442820N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 20 | Electronic Deposit | From HNB - ECHO | | 79.68 |
| | REF=212930007442840N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 20 | Electronic Deposit | From HUMANA GOVT BUSI | | 118.44 |
| | REF=212910155939430N00 | 1611241225HCCLAIMPMT1216174520 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
██████ 9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021

**Page 9 of 14**

## ANALYZED CHECKING                                         (CONTINUED)
U.S. Bank National Association                    Account Number ██████ 9470
**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 20 | Electronic Deposit | From HUMANA GOVT BUSI | | 228.49 |
| | REF=212910155939450N00 | 1611241225HCCLAIMPMT1216174521 | | |
| Oct 20 | Electronic Deposit | From UnitedHealthcare | | 253.18 |
| | REF=212910173470770N00 | 6723957101HCCLAIMPMT453336287 | | |
| Oct 20 | Electronic Deposit | From HFHP HF | | 253.94 |
| | REF=212930011744000N00 | 9000004108HCCLAIMPMT105350490 | | |
| Oct 20 | Electronic Deposit | From AARP Supplementa | | 286.68 |
| | REF=212920060264250N00 | 1362739571HCCLAIMPMT453336287 | | |
| Oct 20 | Electronic Deposit | From HUMANA GOVT BUSI | | 301.03 |
| | REF=212910153840320N00 | 2610647538HCCLAIMPMT2215536609 | | |
| Oct 20 | Electronic Deposit | From HNB - ECHO | | 327.61 |
| | REF=212930007442800N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 20 | Electronic Deposit | From FCSO, INC. | | 335.45 |
| | REF=212920042264420N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 20 | Electronic Deposit | From HUMANA GOVT BUSI | | 367.60 |
| | REF=212910153840300N00 | 2610647538HCCLAIMPMT2215536608 | | |
| Oct 20 | Electronic Deposit | From AETNA H09 | | 400.00 |
| | REF=212910140847390N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 20 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 694.75 |
| | | Location/Ser#0000008524 | | |
| Oct 20 | Electronic Deposit | From HFAP | | 848.90 |
| | REF=212930011753850N00 | 9000004108HCCLAIMPMT105350490 | | |
| Oct 21 | Image Cash Letter Deposit | | 8952545075 | 21.76 |
| Oct 21 | Image Cash Letter Deposit | | 8952545077 | 40.90 |
| Oct 21 | Electronic Deposit | From HNB - ECHO | | 42.14 |
| | REF=212940024054900N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 21 | Image Cash Letter Deposit | | 8953961366 | 72.00 |
| Oct 21 | Electronic Deposit | From HNB - ECHO | | 73.51 |
| | REF=212940024054880N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 21 | Electronic Deposit | From HNB - ECHO | | 98.30 |
| | REF=212940024054920N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 21 | Electronic Deposit | From HUMANA GOVT BUSI | | 146.61 |
| | REF=212920059301770N00 | 1611241225HCCLAIMPMT1216186421 | | |
| Oct 21 | Electronic Deposit | From HUMANA GOVT BUSI | | 168.51 |
| | REF=212920056804750N00 | 2610647538HCCLAIMPMT2215564972 | | |
| Oct 21 | Electronic Deposit | From AARP Supplementa | | 294.23 |
| | REF=212930055862630N00 | 1362739571HCCLAIMPMT453336287 | | |
| Oct 21 | Electronic Deposit | From UnitedHealthcare | | 304.57 |
| | REF=212930055116240N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct 21 | Electronic Deposit | From PNC-ECHO | | 446.93 |
| | REF=212940025226010N00 | 2326137891HCCLAIMPMT453336287 | | |
| Oct 21 | Electronic Deposit | From WPS-TDEFIC CONTR | | 524.53 |
| | REF=212930063221860N00 | 9683202000HCCLAIMPMT2222893259 | | |
| Oct 21 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,751.71 |
| | | Location/Ser#0000008524 | | |
| Oct 21 | Image Cash Letter Deposit | | 8953061491 | 2,455.84 |
| Oct 21 | Electronic Deposit | From FCSO, INC. | | 2,561.67 |
| | REF=212930040788050N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 22 | Electronic Deposit | From ANTHEM BLUE VA5C | | 15.90 |
| | REF=212930074418480N00 | 1540357120HCCLAIMPMT3163444932 | | |
| Oct 22 | Electronic Deposit | From UnitedHealthcare | | 22.85 |
| | REF=212940043030450N00 | 6723957101HCCLAIMPMT453336287 | | |
| Oct 22 | Image Cash Letter Deposit | | 9252454568 | 31.39 |
| Oct 22 | Electronic Deposit | From Transamerica Lif | | 33.28 |
| | REF=212930077608530N00 | 1110989781HCCLAIMPMT00044522 | | |
| Oct 22 | Electronic Deposit | From MEDICAL MUTUAL | | 52.83 |
| | REF=212940056463280N00 | 1340648820HCCLAIMPMT | | |

 **US bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**
Account Number:
█████ 9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021



Page 10 of 14

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                     Account Number ██████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 22 | Image Cash Letter Deposit | | 9252301332 | 57.23 |
| Oct 22 | Electronic Deposit | From HNB - ECHO | | 57.54 |
| | REF=212950007985460N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 22 | Electronic Deposit | From HUMANA GOVT BUSI | | 60.65 |
| | REF=212930048059300N00 | 2610647538HCCLAIMPMT2215586843 | | |
| Oct 22 | Electronic Deposit | From HUMANA INS CO | | 73.59 |
| | REF=212940051503800N00 | 1391263473HCCLAIMPMT293120 | | |
| Oct 22 | Electronic Deposit | From AARP Supplementa | | 81.13 |
| | REF=212940056051650N00 | 1362739571HCCLAIMPMT453336287 | | |
| Oct 22 | Electronic Deposit | From WPS-TDEFIC CONTR | | 84.45 |
| | REF=212940062895350N00 | 9683202000HCCLAIMPMT2222918295 | | |
| Oct 22 | Electronic Deposit | From UnitedHealthcare | | 107.01 |
| | REF=212940056109700N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct 22 | Electronic Deposit | From HNB - ECHO | | 186.59 |
| | REF=212950007985440N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 22 | Electronic Deposit | From UnitedHealthcare | | 331.22 |
| | REF=212930077246620N00 | 6723957101HCCLAIMPMT453336287 | | |
| Oct 22 | Electronic Deposit | From PNC-ECHO | | 490.05 |
| | REF=212950009085470N00 | 2326137891HCCLAIMPMT453336287 | | |
| Oct 22 | Electronic Deposit | From CIGNA | | 504.27 |
| | REF=212930075869260N00 | 9751677627HCCLAIMPMT453336287 | | |
| Oct 22 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 641.21 |
| | | Location/Ser#0000008524 | | |
| Oct 22 | Electronic Deposit | From DFEC TREAS 310 | | 741.53 |
| | REF=212930064625090N00 | 9101036151  MISC PAY616556400161500 | | |
| Oct 22 | Image Cash Letter Deposit | | 9252520137 | 836.64 |
| Oct 22 | Electronic Deposit | From FCSO, INC. | | 896.16 |
| | REF=212940046877730N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 22 | Electronic Deposit | From UNITEDHEALTHCARE | | 919.47 |
| | REF=212940056177350N00 | 1411289245HCCLAIMPMT453336287 | | |
| Oct 25 | Electronic Deposit | From UnitedHealthcare | | 15.34 |
| | REF=212950058072660N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct 25 | Image Cash Letter Deposit | | 8054171813 | 20.00 |
| Oct 25 | Electronic Deposit | From WPS-TDEFIC CONTR | | 24.96 |
| | REF=212950055193380N00 | 9683202000HCCLAIMPMT2222942564 | | |
| Oct 25 | Electronic Deposit | From FCSO, INC. | | 35.38 |
| | REF=212950042446890N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 25 | Electronic Deposit | From AETNA AS01 | | 37.39 |
| | REF=212940033047100N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 25 | Electronic Deposit | From HNB - ECHO | | 55.08 |
| | REF=212980088450520N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 25 | Electronic Deposit | From UnitedHealthcare | | 64.17 |
| | REF=212940088184940N00 | 6723957101HCCLAIMPMT453336287 | | |
| Oct 25 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 66.43 |
| | | Location/Ser#0000008524 | | |
| Oct 25 | Electronic Deposit | From HUMANA INS CO | | 111.58 |
| | REF=212950052049140N00 | 1391263473HCCLAIMPMT293120 | | |
| Oct 25 | Electronic Deposit | From HUMANA GOVT BUSI | | 136.06 |
| | REF=212940052708500N00 | 1611241225HCCLAIMPMT1216206272 | | |
| Oct 25 | Electronic Deposit | From HUMANA GOVT BUSI | | 210.58 |
| | REF=212940051233510N00 | 2610647538HCCLAIMPMT2215611114 | | |
| Oct 25 | Image Cash Letter Deposit | | 8053988183 | 286.83 |
| Oct 25 | Electronic Deposit | From AETNA AS01 | | 535.37 |
| | REF=212940046841440N00 | 4066033492HCCLAIMPMT1578846564 | | |
| Oct 25 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 705.55 |
| | | Location/Ser#0000008524 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
▉▉▉▉ 9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021

Page 11 of 14

## ANALYZED CHECKING                                                   (CONTINUED)
U.S. Bank National Association                        Account Number ▉▉▉▉-9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Oct 25 | Electronic Deposit<br>REF=212980109258410N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 873.93 |
| Oct 25 | Image Cash Letter Deposit | | 8056615026 | 946.54 |
| Oct 26 | Electronic Deposit<br>REF=212980077782180N00 | From BLUE CROSS CA5C<br>9983760980HCCLAIMPMT3163599729 | | 10.31 |
| Oct 26 | Electronic Deposit<br>REF=212980162752880N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 26.11 |
| Oct 26 | Electronic Deposit<br>REF=212980205508690N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 33.59 |
| Oct 26 | Electronic Deposit<br>REF=212980205506670N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 34.32 |
| Oct 26 | Electronic Deposit<br>REF=212980077771520N00 | From ANTHEM BLUE NH5C<br>2020510530HCCLAIMPMT3163599730 | | 40.51 |
| Oct 26 | Electronic Deposit<br>REF=212950053114200N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2215635182 | | 40.55 |
| Oct 26 | Electronic Deposit<br>REF=212950053114180N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2215635181 | | 55.71 |
| Oct 26 | Electronic Deposit<br>REF=212980205506650N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 66.65 |
| Oct 26 | Electronic Deposit<br>REF=212980166659860N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1578846564 | | 77.24 |
| Oct 26 | Electronic Deposit<br>REF=212980166357360N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 81.64 |
| Oct 26 | Electronic Deposit<br>REF=212950053114220N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2215635183 | | 97.28 |
| Oct 26 | Electronic Deposit<br>REF=212950042589380N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 109.15 |
| Oct 26 | Electronic Deposit<br>REF=212980162732070N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 123.41 |
| Oct 26 | Electronic Deposit<br>REF=212980152769470N00 | From BCBSF<br>6592015694HCCLAIMPMT000000001016865 | | 126.59 |
| Oct 26 | Image Cash Letter Deposit | | 8353827288 | 152.86 |
| Oct 26 | Electronic Deposit<br>REF=212950053126720N00 | From HUMANA GOVT BUSI<br>1611241225HCCLAIMPMT1216216022 | | 174.83 |
| Oct 26 | Electronic Deposit<br>REF=212980152921310N00 | From HOI<br>1592403696HCCLAIMPMT000000001016865 | | 188.01 |
| Oct 26 | Electronic Deposit<br>REF=212950053126740N00 | From HUMANA GOVT BUSI<br>1611241225HCCLAIMPMT1216216023 | | 206.04 |
| Oct 26 | Electronic Deposit<br>REF=212980149840480N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 255.26 |
| Oct 26 | Electronic Deposit<br>REF=212980152911780N00 | From BCBSF<br>3592015694HCCLAIMPMT000000001016865 | | 328.61 |
| Oct 26 | Electronic Deposit<br>REF=212980171058310N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2222967674 | | 383.52 |
| Oct 26 | Electronic Deposit<br>REF=212990022406510N00 | From PNC-ECHO<br>2326137891HCCLAIMPMT453336287 | | 441.04 |
| Oct 26 | Electronic Deposit<br>REF=212980152902050N00 | From BCBSF<br>4592015694HCCLAIMPMT000000001016865 | | 1,710.98 |
| Oct 26 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 2,276.82 |
| Oct 26 | Electronic Deposit<br>REF=212980166657070N00 | From BCBSF<br>2592015694HCCLAIMPMT000000001016865 | | 4,309.52 |
| Oct 26 | Electronic Deposit<br>REF=212980152999430N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 6,950.86 |
| Oct 27 | Electronic Deposit<br>REF=212990067053880N00 | From UnitedHealthcare<br>3411289245HCCLAIMPMT453336287 | | 5.63 |

 **bank**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**
Account Number:
9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021



Page 12 of 14

## ANALYZED CHECKING                                        (CONTINUED)
U.S. Bank National Association                          Account Number         9470
### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 27 | Electronic Deposit | From WPS-TDEFIC CONTR | | 10.31 |
| | REF=212990073814620N00 | 9683202000HCCLAIMPMT2222999305 | | |
| Oct 27 | Electronic Deposit | From Transamerica Lif | | 16.64 |
| | REF=212980185116740N00 | 1110989781HCCLAIMPMT00044522 | | |
| Oct 27 | Electronic Deposit | From UnitedHealthcare | | 58.93 |
| | REF=212990067267070N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct 27 | Electronic Deposit | From AETNA H09 | | 74.15 |
| | REF=212980153129680N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 27 | Electronic Deposit | From HFHP HF | | 94.94 |
| | REF=213000020706920N00 | 9000004108HCCLAIMPMT105350490 | | |
| Oct 27 | Electronic Deposit | From AARP Supplementa | | 149.41 |
| | REF=212990067162640N00 | 1362739571HCCLAIMPMT453336287 | | |
| Oct 27 | Electronic Deposit | From CIGNA | | 290.76 |
| | REF=212980185085130N00 | 9751677627HCCLAIMPMT453336287 | | |
| Oct 27 | Image Cash Letter Deposit | | 8654174693 | 350.13 |
| Oct 27 | Electronic Deposit | From HFAP | | 433.99 |
| | REF=213000020763910N00 | 9000004108HCCLAIMPMT105350490 | | |
| Oct 27 | Electronic Deposit | From HNB - ECHO | | 796.38 |
| | REF=213000016535700N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 27 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 864.83 |
| | | Location/Ser#0000008524 | | |
| Oct 27 | Electronic Deposit | From FCSO, INC. | | 1,167.79 |
| | REF=212990056689220N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Oct 27 | Image Cash Letter Deposit | | 8652773254 | 3,496.33 |
| Oct 28 | Image Cash Letter Deposit | | 8952281047 | 10.14 |
| Oct 28 | Electronic Deposit | From AARP Supplementa | | 13.65 |
| | REF=213000083365730N00 | 1362739571HCCLAIMPMT453336287 | | |
| Oct 28 | Image Cash Letter Deposit | | 8952809774 | 56.08 |
| Oct 28 | Electronic Deposit | From HUMANA GOVT BUSI | | 89.78 |
| | REF=212990083253170N00 | 2610647538HCCLAIMPMT2215660657 | | |
| Oct 28 | Electronic Deposit | From PNC-ECHO | | 90.34 |
| | REF=213010054913770N00 | 2326137891HCCLAIMPMT453336287 | | |
| Oct 28 | Electronic Deposit | From HUMANA GOVT BUSI | | 143.86 |
| | REF=212990087676280N00 | 1611241225HCCLAIMPMT1216226052 | | |
| Oct 28 | Electronic Deposit | From HUMANA GOVT BUSI | | 193.97 |
| | REF=212990087676300N00 | 1611241225HCCLAIMPMT1216226053 | | |
| Oct 28 | Image Cash Letter Deposit | | 8952048865 | 206.33 |
| Oct 28 | Electronic Deposit | From AETNA H09 | | 209.19 |
| | REF=212990056862920N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 28 | Image Cash Letter Deposit | | 8953373766 | 218.36 |
| Oct 28 | Electronic Deposit | From HNB - ECHO | | 236.24 |
| | REF=213010053615780N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 28 | Electronic Deposit | From AETNA H09 | | 337.68 |
| | REF=212990056854540N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 28 | Electronic Deposit | From PNC-ECHO | | 520.43 |
| | REF=213010054911450N00 | 2326137891HCCLAIMPMT453336287 | | |
| Oct 28 | Electronic Deposit | From HNB - ECHO | | 538.68 |
| | REF=213010053815760N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 28 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,027.23 |
| | | Location/Ser#0000008524 | | |
| Oct 28 | Electronic Deposit | From HUMANA GOVT BUSI | | 1,227.62 |
| | REF=212990083253150N00 | 2610647538HCCLAIMPMT2215660656 | | |
| Oct 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 25.24 |
| | REF=213000100286790N00 | 2610647538HCCLAIMPMT2215686314 | | |
| Oct 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 38.68 |
| | REF=213000120392600N00 | 2610647538HCCLAIMPMT2215709392 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
▓▓▓9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021

Page 13 of 14

## ANALYZED CHECKING                                                  (CONTINUED)
U.S. Bank National Association                          Account Number ▓▓▓9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 29 | Electronic Deposit | From AETNA H09 | | 49.41 |
| | REF=213000056177850N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Oct 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 54.62 |
| | REF=213000120404500N00 | 1611241225HCCLAIMPMT1216246528 | | |
| Oct 29 | Electronic Deposit | From CIGNA EDGE TRANS | | 84.21 |
| | REF=213010120927360N00 | 7026944582HCCLAIMPMT603800550747 | | |
| Oct 29 | Electronic Deposit | From HNB - ECHO | | 160.90 |
| | REF=213020056355930N00 | 1341858386HCCLAIMPMT453336287 | | |
| Oct 29 | Electronic Deposit | From UnitedHealthcare | | 197.88 |
| | REF=213010078563770N00 | 6723957101HCCLAIMPMT453336287 | | |
| Oct 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 203.40 |
| | REF=213000100286810N00 | 2610647538HCCLAIMPMT2215686315 | | |
| Oct 29 | Electronic Deposit | From PALMETTO GBA | | 272.86 |
| | REF=213010091892480N00 | 9000000096HCCLAIMPMT1578846564 | | |
| Oct 29 | Electronic Deposit | From DFEC TREAS 310 | | 280.23 |
| | REF=213000111494240N00 | 9101036151 MISC PAY616556400161500 | | |
| Oct 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 407.42 |
| | REF=213000111598280N00 | 1611241225HCCLAIMPMT1216236565 | | |
| Oct 29 | Electronic Deposit | From UNITEDHEALTHCARE | | 463.52 |
| | REF=213010108178880N00 | 1411289245HCCLAIMPMT453336287 | | |
| Oct 29 | Electronic Deposit | From WPS-TDEFIC CONTR | | 467.30 |
| | REF=213010103751030N00 | 9683202000HCCLAIMPMT2223031467 | | |
| Oct 29 | Electronic Deposit | From UnitedHealthcare | | 493.08 |
| | REF=213000116974160N00 | 6723957101HCCLAIMPMT453336287 | | |
| Oct 29 | Image Cash Letter Deposit | | 9253040775 | 519.48 |
| Oct 29 | Electronic Deposit | From CIGNA | | 683.07 |
| | REF=213000116954080N00 | 9751677627HCCLAIMPMT453336287 | | |
| Oct 29 | Electronic Deposit | From UnitedHealthcare | | 971.06 |
| | REF=213010108090820N00 | 1111187726HCCLAIMPMT453336287 | | |
| Oct 29 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,344.69 |
| | | Location/Ser#0000008524 | | |
| Oct 29 | Electronic Deposit | From FCSO, INC. | | 4,012.30 |
| | REF=213010082750970N00 | 6593514335HCCLAIMPMT1578846564 | | |

| | | Total Other Deposits | $ | 166,235.65 |
|---|---|---|---|---|

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 1 | Electronic Settlement | From FIRST CHOICE | $ | 3,400.00- |
| | REF=212740063693240Y00 | SETTLMT PFSINGLE PT | | |
| Oct 4 | Electronic Settlement | From FIRST CHOICE | | 6,225.00- |
| | REF=212770224856930Y00 | SETTLMT PFSINGLE PT | | |
| Oct 5 | Electronic Settlement | From FIRST CHOICE | | 11,575.00- |
| | REF=212780126752470Y00 | SETTLMT PFSINGLE PT | | |
| Oct 7 | Electronic Settlement | From FIRST CHOICE | | 11,875.00- |
| | REF=212800121751820Y00 | SETTLMT PFSINGLE PT | | |
| Oct 12 | Electronic Settlement | From FIRST CHOICE | | 12,200.00- |
| | REF=212850151946050Y00 | SETTLMT PFSINGLE PT | | |
| Oct 13 | Electronic Settlement | From FIRST CHOICE | | 17,950.00- |
| | REF=212860131538930Y00 | SETTLMT PFSINGLE PT | | |
| Oct 15 | Electronic Settlement | From FIRST CHOICE | | 13,500.00- |
| | REF=212880117951870Y00 | SETTLMT PFSINGLE PT | | |
| Oct 18 | Electronic Settlement | From FIRST CHOICE | | 6,725.00- |
| | REF=212910167837000Y00 | SETTLMT PFSINGLE PT | | |
| Oct 19 | Electronic Settlement | From FIRST CHOICE | | 11,600.00- |
| | REF=212920056232120Y00 | SETTLMT PFSINGLE PT | | |
| Oct 21 | Electronic Settlement | From FIRST CHOICE | | 13,275.00- |
| | REF=212940051064030Y00 | SETTLMT PFSINGLE PT | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
█████████9470
Statement Period:
Oct 1, 2021
through
Oct 31, 2021

**Page 14 of 14**



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association                    Account Number ███████5-9470

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Oct 25 | Electronic Settlement | From FIRST CHOICE | | 15,225.00- |
| | REF=212980162355400Y00 | SETTLMT PFSINGLE PT | | |
| Oct 26 | Electronic Settlement | From FIRST CHOICE | | 4,125.00- |
| | REF=212990072947490Y00 | SETTLMT PFSINGLE PT | | |
| Oct 27 | Electronic Settlement | From FIRST CHOICE | | 18,000.00- |
| | REF=213000084518690Y00 | SETTLMT PFSINGLE PT | | |
| Oct 28 | Electronic Settlement | From FIRST CHOICE | | 8,125.00- |
| | REF=213010091225070Y00 | SETTLMT PFSINGLE PT | | |
| Oct 29 | Electronic Settlement | From FIRST CHOICE | | 5,125.00- |
| | REF=213020098368670Y00 | SETTLMT PFSINGLE PT | | |

**Total Other Withdrawals**   $   **158,925.00-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct 1 | 6,237.90 | Oct 13 | 5,900.51 | Oct 22 | 15,245.82 |
| Oct 4 | 11,595.00 | Oct 14 | 13,522.53 | Oct 25 | 4,146.01 |
| Oct 5 | 8,958.48 | Oct 15 | 6,740.25 | Oct 26 | 18,322.42 |
| Oct 6 | 11,892.39 | Oct 18 | 11,610.65 | Oct 27 | 8,132.64 |
| Oct 7 | 5,136.44 | Oct 19 | 8,437.47 | Oct 28 | 5,127.22 |
| Oct 8 | 12,208.55 | Oct 20 | 13,292.62 | Oct 29 | 10,731.57 |
| Oct 12 | 17,960.86 | Oct 21 | 9,020.83 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

12:29 PM
11/01/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Summary
### US Bank, Period Ending 10/31/2021

|  | Oct 31, 21 |
|---|---|
| **Beginning Balance** | 3,420.92 |
| **Cleared Transactions** | |
| Checks and Payments - 15 items | -158,925.00 |
| Deposits and Credits - 25 items | 166,235.65 |
| **Total Cleared Transactions** | 7,310.65 |
| **Cleared Balance** | **10,731.57** |
| **Register Balance as of 10/31/2021** | 10,731.57 |
| **New Transactions** | |
| Checks and Payments - 1 item | -10,725.00 |
| **Total New Transactions** | -10,725.00 |
| **Ending Balance** | **6.57** |

12:29 PM
11/01/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### US Bank, Period Ending 10/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,420.92 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 10/01/2021 | FCMG... | First Choice Medical... | X | -3,400.00 | -3,400.00 |
| Check | 10/04/2021 | FCMG... | First Choice Medical... | X | -6,225.00 | -9,625.00 |
| Check | 10/05/2021 | FCMG... | First Choice Medical... | X | -11,575.00 | -21,200.00 |
| Check | 10/07/2021 | FCMG... | First Choice Medical... | X | -11,875.00 | -33,075.00 |
| Check | 10/11/2021 | FCMG... | First Choice Medical... | X | -12,200.00 | -45,275.00 |
| Check | 10/13/2021 | FCMG... | First Choice Medical... | X | -17,950.00 | -63,225.00 |
| Check | 10/15/2021 | FCMG... | First Choice Medical... | X | -13,500.00 | -76,725.00 |
| Check | 10/18/2021 | FCMG... | First Choice Medical... | X | -6,725.00 | -83,450.00 |
| Check | 10/19/2021 | FCMG... | First Choice Medical... | X | -11,600.00 | -95,050.00 |
| Check | 10/21/2021 | FCMG... | First Choice Medical... | X | -13,275.00 | -108,325.00 |
| Check | 10/25/2021 | FCMG... | First Choice Medical... | X | -15,225.00 | -123,550.00 |
| Check | 10/26/2021 | FCMG... | First Choice Medical... | X | -4,125.00 | -127,675.00 |
| Check | 10/27/2021 | FCMG... | First Choice Medical... | X | -18,000.00 | -145,675.00 |
| Check | 10/28/2021 | FCMG... | First Choice Medical... | X | -8,125.00 | -153,800.00 |
| Check | 10/29/2021 | FCMG... | First Choice Medical... | X | -5,125.00 | -158,925.00 |
| | **Total Checks and Payments** | | | | -158,925.00 | -158,925.00 |
| **Deposits and Credits - 25 items** | | | | | | |
| Deposit | 10/01/2021 | | | X | 6,216.98 | 6,216.98 |
| Deposit | 10/04/2021 | | | X | 11,582.10 | 17,799.08 |
| Deposit | 10/05/2021 | | | X | 8,938.48 | 26,737.56 |
| Check | 10/06/2021 | FCMG... | First Choice Medical... | X | 0.00 | 26,737.56 |
| Deposit | 10/06/2021 | | | X | 2,933.91 | 29,671.47 |
| Deposit | 10/07/2021 | | | X | 5,119.05 | 34,790.52 |
| Check | 10/08/2021 | FCMG... | First Choice Medical... | X | 0.00 | 34,790.52 |
| Deposit | 10/08/2021 | | | X | 7,072.11 | 41,862.63 |
| Deposit | 10/12/2021 | | | X | 17,952.31 | 59,814.94 |
| Deposit | 10/13/2021 | | | X | 5,889.65 | 65,704.59 |
| Check | 10/14/2021 | FCMG... | First Choice Medical... | X | 0.00 | 65,704.59 |
| Deposit | 10/14/2021 | | | X | 7,622.02 | 73,326.61 |
| Deposit | 10/15/2021 | | | X | 6,717.72 | 80,044.33 |
| Deposit | 10/18/2021 | | | X | 11,595.40 | 91,639.73 |
| Deposit | 10/19/2021 | | | X | 8,426.82 | 100,066.55 |
| Check | 10/20/2021 | FCMG... | First Choice Medical... | X | 0.00 | 100,066.55 |
| Deposit | 10/20/2021 | | | X | 4,855.15 | 104,921.70 |
| Deposit | 10/21/2021 | | | X | 9,003.21 | 113,924.91 |
| Check | 10/22/2021 | FCMG... | First Choice Medical... | X | 0.00 | 113,924.91 |
| Deposit | 10/22/2021 | | | X | 6,224.99 | 120,149.90 |
| Deposit | 10/25/2021 | | | X | 4,125.19 | 124,275.09 |
| Deposit | 10/26/2021 | | | X | 18,301.41 | 142,576.50 |
| Deposit | 10/27/2021 | | | X | 7,810.22 | 150,386.72 |
| Deposit | 10/28/2021 | | | X | 5,119.58 | 155,506.30 |
| Deposit | 10/29/2021 | | | X | 10,729.35 | 166,235.65 |
| | **Total Deposits and Credits** | | | | 166,235.65 | 166,235.65 |
| | **Total Cleared Transactions** | | | | 7,310.65 | 7,310.65 |
| **Cleared Balance** | | | | | 7,310.65 | 10,731.57 |
| **Register Balance as of 10/31/2021** | | | | | 7,310.65 | 10,731.57 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 11/01/2021 | FCMG... | First Choice Medical... | | -10,725.00 | -10,725.00 |
| | **Total Checks and Payments** | | | | -10,725.00 | -10,725.00 |
| | **Total New Transactions** | | | | -10,725.00 | -10,725.00 |
| **Ending Balance** | | | | | **-3,414.35** | **6.57** |

# US bank.

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Account Number:
████████9470

Statement Period:
Nov 1, 2021
through
Nov 30, 2021

62      TRN          S      Y      ST01

Page 1 of 16

000072765 02 SP     000638018233079 S
FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

☎                                        **To Contact U.S. Bank**

**Commercial Customer
Service:**                              *1-800-377-3053*

**U.S. Bank accepts Relay Calls**
**Internet:**                           *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2022.**
You can view revised pricing (only those prices that changed) at https://cashmgmt.usbank.com/repricing beginning Dec. 1, 2021.
Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this
information, please call Customer Service at the number listed in the upper-right corner of this statement or send an email to
commercialsupport@usbank.com.

Access Code: 09-903D-F6D3-886C

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart
below lists account modifications that go into effect beginning January 3, 2022.

*The main updates to note:*

| Current | New (as of January 3, 2022) |
| --- | --- |
| All Checking Account Types<br>Coin and Currency Orders<br><br>$0.85 - $1.55 | All Checking Account Types<br>Coin and Currency Orders<br><br>$0.85 |
| Wire Transfers<br><br>Monthly Maintenance Fee - $7.50<br>Wire Advice (Fax) - $8.00<br>Wire Advice (Phone) - $22.00<br>Wire Advice (Mail) - $10.00<br>Incoming Domestic Wires &Transfers -<br>$11.00 - $14.00<br>Incoming International Wires -<br>$15.00 - $16.00 | Wire Transfers<br><br>Monthly Maintenance Fee - $8.00<br>Wire Advice (Fax) - $10.00<br>Wire Advice (Phone) - $25.00<br>Wire Advice (Mail) - $12.00<br>Incoming Domestic Wires &Transfers -<br>$14.00<br>Incoming International Wires -<br>$16.00 |
| Basic Savings and Preferred Money Market<br>Monthly Deposited Items<br><br>Fees per unit - $0.15 to $0.50<br>Unit quantities - 25 to 100 | Basic Savings and Preferred Money Market<br>Monthly Deposited Items<br><br>Fees per unit - $0.50<br>Unit quantity - 40 |

There may be other changes which could affect your account. Please refer to the *Business Pricing Information disclosure* for the
most accurate pricing. This will be available after January 3, 2022 at your local branch, on usbank.com or call us at 877-593-1102
to request a copy. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT
on Saturday. We accept relay calls.



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.      $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.    $_____

5. Total lines 3 and 4.      $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.   $_____

7. Subtract line 6 from line 5. This is your balance.      $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. **The balance in your register should be the same as the balance shown in #7.** If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
*What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
LENDER

Member FDIC

 **bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
███████ 9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021



Page 2 of 16

---

## ANALYZED CHECKING
U.S. Bank National Association

*Member FDIC*
Account Number 1████████9470

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Nov 1 |  | $ | 10,731.57 |
| Other Deposits | 416 |  | 151,234.35 |
| Other Withdrawals | 19 |  | 152,950.00- |
| **Ending Balance on Nov 30, 2021** |  | $ | **9,015.92** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Nov 1 | Electronic Deposit | From Transamerica Lif |  | $ | 16.64 |
|  | REF=213010134516730N00 | 1110989781HCCLAIMPMT00044522 |  |  |  |
| Nov 1 | Electronic Deposit | From PNC-ECHO |  |  | 19.17 |
|  | REF=213050063922300N00 | 2326137891HCCLAIMPMT453336287 |  |  |  |
| Nov 1 | Electronic Deposit | From 36  TREAS 310 |  |  | 36.45 |
|  | REF=213020108440070N00 | 9101036151 MISC PAY453336287360012 |  |  |  |
| Nov 1 | Electronic Deposit | From HUMANA GOVT BUSI |  |  | 43.98 |
|  | REF=213010101829080N00 | 1611241225HCCLAIMPMT1216257351 |  |  |  |
| Nov 1 | Electronic Deposit | From HNB - ECHO |  |  | 55.08 |
|  | REF=213050061998720N00 | 1341858386HCCLAIMPMT453336287 |  |  |  |
| Nov 1 | Electronic Deposit | From UnitedHealthcare |  |  | 64.17 |
|  | REF=213010134529830N00 | 6723957101HCCLAIMPMT453336287 |  |  |  |
| Nov 1 | Electronic Deposit | From HNB - ECHO |  |  | 73.51 |
|  | REF=213050062013860N00 | 1341858386HCCLAIMPMT453336287 |  |  |  |
| Nov 1 | Electronic Deposit | From PALMETTO GBA |  |  | 77.24 |
|  | REF=213020101813680N00 | 9000000096HCCLAIMPMT1578846564 |  |  |  |
| Nov 1 | Electronic Deposit | From WPS-TDEFIC CONTR |  |  | 98.58 |
|  | REF=213020110846820N00 | 9683202000HCCLAIMPMT2223053196 |  |  |  |
| Nov 1 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 |  |  | 130.65 |
|  |  | Location/Ser#0000008524 |  |  |  |
| Nov 1 | Electronic Deposit | From AETNA AS01 |  |  | 164.02 |
|  | REF=213010068264070N00 | 1066033492HCCLAIMPMT1578846564 |  |  |  |
| Nov 1 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 |  |  | 179.44 |
|  |  | Location/Ser#0000008524 |  |  |  |
| Nov 1 | Electronic Deposit | From HFAP |  |  | 276.76 |
|  | REF=213050084831560N00 | 9000004108HCCLAIMPMT105350490 |  |  |  |
| Nov 1 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 |  |  | 1,268.12 |
|  |  | Location/Ser#0000008524 |  |  |  |
| Nov 1 | Electronic Deposit | From FCSO, INC. |  |  | 4,401.87 |
|  | REF=213020092425730N00 | 6593514335HCCLAIMPMT1578846564 |  |  |  |
| Nov 2 | Image Cash Letter Deposit |  | 8355365679 |  | 1.55 |
| Nov 2 | Electronic Deposit | From ANTHEM BLUE NH5C |  |  | 11.55 |
|  | REF=213050047816230N00 | 2020510530HCCLAIMPMT3164129118 |  |  |  |
| Nov 2 | Electronic Deposit | From FBM |  |  | 16.15 |
|  | REF=213050140312360N00 | 1831056418HCCLAIMPMT000000001016865 |  |  |  |
| Nov 2 | Electronic Deposit | From Transamerica Lif |  |  | 16.64 |
|  | REF=213050048755530N00 | 1110989781HCCLAIMPMT00044522 |  |  |  |
| Nov 2 | Electronic Deposit | From HOI |  |  | 22.52 |
|  | REF=213050140336040N00 | 1592403698HCCLAIMPMT000000001016865 |  |  |  |
| Nov 2 | Electronic Deposit | From UnitedHealthcare |  |  | 74.69 |
|  | REF=213050048755780N00 | 6723957101HCCLAIMPMT453336287 |  |  |  |
| Nov 2 | Electronic Deposit | From HUMANA INS CO |  |  | 77.47 |
|  | REF=213050155795510N00 | 1391263473HCCLAIMPMT293120 |  |  |  |
| Nov 2 | Electronic Deposit | From BCBSF |  |  | 87.23 |
|  | REF=213050140322970N00 | 4592015694HCCLAIMPMT000000001016865 |  |  |  |
| Nov 2 | Electronic Deposit | From HUMANA GOVT BUSI |  |  | 91.65 |
|  | REF=213020108975200N00 | 1611241225HCCLAIMPMT1216268063 |  |  |  |
| Nov 2 | Electronic Deposit | From HUMANA GOVT BUSI |  |  | 156.77 |
|  | REF=213020106217240N00 | 2610647538HCCLAIMPMT2215761826 |  |  |  |



**FIRST CHOICE MEDICAL GROUP**
**OF BREVARD LLC**
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
███████9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 3 of 16

## ANALYZED CHECKING                                         (CONTINUED)

U.S. Bank National Association

Account Number ████████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 2 | Electronic Deposit<br>REF=213050155810290N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 158.07 |
| Nov 2 | Electronic Deposit<br>REF=213050140345210N00 | From BCBSF<br>3592015694HCCLAIMPMT000000001016865 | | 186.26 |
| Nov 2 | Electronic Deposit<br>REF=213050140327450N00 | From BCBSF<br>6592015694HCCLAIMPMT000000001016865 | | 197.80 |
| Nov 2 | Electronic Deposit<br>REF=213020106217220N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2215761825 | | 219.76 |
| Nov 2 | Electronic Deposit<br>REF=213050141189810N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 293.49 |
| Nov 2 | Image Cash Letter Deposit | | 8353991185 | 320.80 |
| Nov 2 | Electronic Deposit<br>REF=213020108975520N00 | From HUMANA GOVT BUSI<br>1611241225HCCLAIMPMT1216268064 | | 343.99 |
| Nov 2 | Electronic Deposit<br>REF=213050159361570N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223078729 | | 352.43 |
| Nov 2 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 1,484.76 |
| Nov 2 | Electronic Deposit<br>REF=213050141180220N00 | From BCBSF<br>2592015694HCCLAIMPMT000000001016865 | | 2,889.52 |
| Nov 3 | Image Cash Letter Deposit | | 8654231027 | 20.00 |
| Nov 3 | Electronic Deposit<br>REF=213060080771040N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223109371 | | 21.96 |
| Nov 3 | Image Cash Letter Deposit | | 8652815490 | 43.04 |
| Nov 3 | Electronic Deposit<br>REF=213070033264170N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 56.52 |
| Nov 3 | Electronic Deposit<br>REF=213050157035530N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2215787996 | | 58.78 |
| Nov 3 | Electronic Deposit<br>REF=213050172061380N00 | From HUMANA GOVT BUSI<br>1611241225HCCLAIMPMT1216278602 | | 71.54 |
| Nov 3 | Electronic Deposit<br>REF=213070038196580N00 | From HFHP HF<br>9000004108HCCLAIMPMT105350490 | | 94.94 |
| Nov 3 | Electronic Deposit<br>REF=213060067850380N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 175.85 |
| Nov 3 | Electronic Deposit<br>REF=213050177340950N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 251.00 |
| Nov 3 | Electronic Deposit<br>REF=213060061412620N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 484.30 |
| Nov 3 | Electronic Deposit<br>REF=213060085309820N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 550.26 |
| Nov 3 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 1,412.19 |
| Nov 4 | Electronic Deposit<br>REF=213070079729070N00 | From 36  TREAS 310<br>9101036151  MISC PAY453336287360012 | | 15.90 |
| Nov 4 | Electronic Deposit<br>REF=213060098872730N00 | From Transamerica Lif<br>1110989781HCCLAIMPMT00044522 | | 16.64 |
| Nov 4 | Electronic Deposit<br>REF=213070099347790N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1578846564 | | 41.24 |
| Nov 4 | Electronic Deposit<br>REF=213070082274870N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 71.96 |
| Nov 4 | Electronic Deposit<br>REF=213080054344180N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 80.22 |
| Nov 4 | Electronic Deposit<br>REF=213070063280050N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 94.56 |
| Nov 4 | Electronic Deposit<br>REF=213060061587530N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 99.60 |
| Nov 4 | Electronic Deposit<br>REF=213080054344200N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 208.01 |

 **U.S. bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
●●●●●●●9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 4 of 16



## ANALYZED CHECKING                                                                  (CONTINUED)

U.S. Bank National Association                                        Account Number ●●●●●●●-9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 4 | Electronic Deposit | From WPS-TDEFIC CONTR | | 253.67 |
| | REF=213070096035720N00 | 9683202000HCCLAIMPMT2223119520 | | |
| Nov 4 | Electronic Deposit | From PNC-ECHO | | 529.25 |
| | REF=213080055367780N00 | 2326137891HCCLAIMPMT453336287 | | |
| Nov 4 | Electronic Deposit | From UnitedHealthcare | | 639.89 |
| | REF=213070116850370N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 4 | Electronic Deposit | From FCSO, INC. | | 1,727.20 |
| | REF=213070066992030N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 4 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 2,287.15 |
| | | Location/Ser#0000008524 | | |
| Nov 5 | Electronic Deposit | From AARP Supplementa | | 14.96 |
| | REF=213080090423260N00 | 1362739571HCCLAIMPMT453336287 | | |
| Nov 5 | Electronic Deposit | From WPS-TDEFIC CONTR | | 21.96 |
| | REF=213080096476120N00 | 9683202000HCCLA IMPMT2223143144 | | |
| Nov 5 | Electronic Deposit | From 36  TREAS 310 | | 24.94 |
| | REF=213080084480920N00 | 9101036151  MISC PAY453336287360012 | | |
| Nov 5 | Electronic Deposit | From HNB - ECHO | | 25.83 |
| | REF=213090049354460N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 5 | Image Cash Letter Deposit | | 9252475955 | 45.56 |
| Nov 5 | Electronic Deposit | From UnitedHealthcare | | 60.43 |
| | REF=213070128247380N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 5 | Electronic Deposit | From HNB - ECHO | | 66.65 |
| | REF=213090049354440N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 5 | Electronic Deposit | From HUMANA GOVT BUSI | | 69.33 |
| | REF=213070078639610N00 | 2610647538HCCLAIMPMT2215837506 | | |
| Nov 5 | Electronic Deposit | From CIGNA | | 110.11 |
| | REF=213070110668150N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 5 | Electronic Deposit | From HNB - ECHO | | 110.85 |
| | REF=213090049354400N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 5 | Image Cash Letter Deposit | | 9252477080 | 139.31 |
| Nov 5 | Electronic Deposit | From MEDICAL MUTUAL | | 140.60 |
| | REF=213080090804110N00 | 1340648820HCCLAIMPMT | | |
| Nov 5 | Electronic Deposit | From HNB - ECHO | | 141.62 |
| | REF=213090049354420N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 5 | Electronic Deposit | From AETNA H09 | | 146.33 |
| | REF=213070067125430N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 5 | Electronic Deposit | From HUMANA GOVT BUSI | | 161.33 |
| | REF=213070096627340N00 | 1611241225HCCLAIMPMT1216302253 | | |
| Nov 5 | Electronic Deposit | From UNITEDHEALTHCARE | | 184.14 |
| | REF=213080112751170N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 5 | Electronic Deposit | From UnitedHealthcare | | 217.03 |
| | REF=213080114785280N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 5 | Image Cash Letter Deposit | | 9252346693 | 394.68 |
| Nov 5 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 662.94 |
| | | Location/Ser#0000008524 | | |
| Nov 5 | Electronic Deposit | From FCSO, INC. | | 2,735.70 |
| | REF=213080077795420N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 8 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 32.34 |
| | | Location/Ser#0000008524 | | |
| Nov 8 | Electronic Deposit | From UnitedHealthcare | | 50.64 |
| | REF=213090069412110N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 8 | Electronic Deposit | From HNB - ECHO | | 53.46 |
| | REF=213120027973730N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 8 | Image Cash Letter Deposit | | 8054535338 | 57.10 |
| Nov 8 | Electronic Deposit | From HNB - ECHO | | 65.34 |
| | REF=213120027986870N00 | 1341858386HCCLAIMPMT453336287 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
■■■■9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 5 of 16

## ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association                    Account Number ■■■■9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 8 | Electronic Deposit<br>REF=213090086022180N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1578846564 | | 82.21 |
| Nov 8 | Electronic Deposit<br>REF=213120046686340N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 85.84 |
| Nov 8 | Electronic Deposit<br>REF=213080085980420N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2215871054 | | 91.65 |
| Nov 8 | Electronic Deposit<br>REF=213090093176650N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT453336287 | | 108.00 |
| Nov 8 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 139.21 |
| Nov 8 | Image Cash Letter Deposit | | B055405142 | 144.77 |
| Nov 8 | Electronic Deposit<br>REF=213090069699850N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 179.56 |
| Nov 8 | Electronic Deposit<br>REF=213120027986850N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 212.09 |
| Nov 8 | Electronic Deposit<br>REF=213120027975690N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 241.62 |
| Nov 8 | Electronic Deposit<br>REF=213080097231070N00 | From HUMANA GOVT BUSI<br>1611241225HCCLAIMPMT1216313071 | | 263.65 |
| Nov 8 | Electronic Deposit<br>REF=213080065196880N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1578846564 | | 611.84 |
| Nov 8 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 1,600.70 |
| Nov 8 | Electronic Deposit<br>REF=213090077682110N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 5,786.45 |
| Nov 9 | Electronic Deposit<br>REF=213120111658460N00 | From CIGNA<br>5016014530HCCLAIMPMT202101782829738 | | 25.94 |
| Nov 9 | Electronic Deposit<br>REF=213120102311340N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 29.29 |
| Nov 9 | Image Cash Letter Deposit | | 8354286568 | 30.00 |
| Nov 9 | Electronic Deposit<br>REF=213120096234730N00 | From FBM<br>1831056418HCCLAIMPMT000000001016865 | | 59.00 |
| Nov 9 | Electronic Deposit<br>REF=213120023815860N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 61.37 |
| Nov 9 | Electronic Deposit<br>REF=213120096252420N00 | From HOI<br>1592403696HCCLAIMPMT000000001016865 | | 65.07 |
| Nov 9 | Electronic Deposit<br>REF=213120096239520N00 | From BCBSF<br>4592015694HCCLAIMPMT000000001016865 | | 70.24 |
| Nov 9 | Electronic Deposit<br>REF=213130070056790N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 73.51 |
| Nov 9 | Electronic Deposit<br>REF=213090077771290N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 78.77 |
| Nov 9 | Electronic Deposit<br>REF=213120104373890N00 | From 36  TREAS 310<br>9101036151  MISC PAY453336287360012 | | 90.64 |
| Nov 9 | Electronic Deposit<br>REF=213130070056830N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 99.14 |
| Nov 9 | Electronic Deposit<br>REF=213130070056850N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 115.65 |
| Nov 9 | Electronic Deposit<br>REF=213090081675870N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2215895426 | | 128.11 |
| Nov 9 | Electronic Deposit<br>REF=213130070056810N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 134.13 |
| Nov 9 | Electronic Deposit<br>REF=213120096257680N00 | From BCBSF<br>6592015694HCCLAIMPMT000000001016865 | | 150.49 |
| Nov 9 | Electronic Deposit<br>REF=213120096232420N00 | From BCBSF<br>3592015694HCCLAIMPMT000000001016865 | | 197.56 |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
▪▪▪▪▪▪9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 6 of 16



## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association      Account Number ▪▪▪▪▪▪-9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|-----------|------------|------------|--------|
| Nov 9 | Electronic Deposit REF=213090083209620N00 | From HUMANA GOVT BUSI 1611241225HCCLAIMPMT1216322536 | | 214.66 |
| Nov 9 | Electronic Deposit REF=213120114376890N00 | From AARP Supplementa 1362739571HCCLAIMPMT453336287 | | 227.26 |
| Nov 9 | Electronic Deposit REF=213090081675850N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2215895425 | | 362.48 |
| Nov 9 | Electronic Deposit REF=213120111115690N00 | From WPS-TDEFIC CONTR 9683202000HCCLAIMPMT2223190427 | | 479.29 |
| Nov 9 | Electronic Deposit REF=213120102299980N00 | From HUMANA INS CO 1391263473HCCLAIMPMT293120 | | 529.17 |
| Nov 9 | Image Cash Letter Deposit | | 8355483845 | 567.46 |
| Nov 9 | Electronic Deposit REF=213120096906310N00 | From FCSO, INC. 6593514335HCCLAIMPMT1578846564 | | 656.74 |
| Nov 9 | MERCH 8027142242 | MELBOURN DEPOSIT 0000008524 Location/Ser#0000008524 | | 792.13 |
| Nov 9 | Electronic Deposit REF=213120096925520N00 | From BCBSF 2592015694HCCLAIMPMT000000001016865 | | 3,111.24 |
| Nov 10 | Electronic Deposit REF=213130123463560N00 | From WPS-TDEFIC CONTR 9683202000HCCLAIMPMT2223221893 | | 10.31 |
| Nov 10 | Electronic Deposit REF=213130168238530N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 40.00 |
| Nov 10 | Electronic Deposit REF=213140084475150N00 | From HFHP HF 9000004108HCCLAIMPMT105350490 | | 46.15 |
| Nov 10 | Electronic Deposit REF=213140084470400N00 | From HFAP 9000004108HCCLAIMPMT105350490 | | 56.62 |
| Nov 10 | Electronic Deposit REF=213140083778270N00 | From CIGNA EDGE TRANS 7026944582HCCLAIMPMT600600499731 | | 69.18 |
| Nov 10 | Electronic Deposit REF=213130168238510N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 79.62 |
| Nov 10 | Electronic Deposit REF=213120103585230N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2215920191 | | 91.65 |
| Nov 10 | Image Cash Letter Deposit | | 8654291034 | 96.61 |
| Nov 10 | Electronic Deposit REF=213120094962340N00 | From AETNA AS01 1066033492HCCLAIMPMT1578846564 | | 105.17 |
| Nov 10 | Electronic Deposit REF=213120103585250N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2215920192 | | 144.75 |
| Nov 10 | Image Cash Letter Deposit | | 8652830798 | 194.76 |
| Nov 10 | Image Cash Letter Deposit | | 8653968076 | 194.76 |
| Nov 10 | Electronic Deposit REF=213120112499160N00 | From HUMANA GOVT BUSI 1611241225HCCLAIMPMT1216331575 | | 260.67 |
| Nov 10 | Electronic Deposit REF=213120112499180N00 | From HUMANA GOVT BUSI 1611241225HCCLAIMPMT1216331576 | | 317.78 |
| Nov 10 | Electronic Deposit REF=213120103585210N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2215920190 | | 779.59 |
| Nov 10 | MERCH 8027142242 | MELBOURN DEPOSIT 0000008524 Location/Ser#0000008524 | | 822.99 |
| Nov 10 | Electronic Deposit REF=213120126449780N00 | From CIGNA 9751677627HCCLAIMPMT453336287 | | 1,141.35 |
| Nov 12 | Image Cash Letter Deposit | | 9253467916 | 13.81 |
| Nov 12 | Image Cash Letter Deposit | | 9254573842 | 19.00 |
| Nov 12 | Electronic Deposit REF=213140124271540N00 | From AARP Supplementa 1362739571HCCLAIMPMT453336287 | | 19.31 |
| Nov 12 | Image Cash Letter Deposit | | 9255071127 | 27.25 |
| Nov 12 | Image Cash Letter Deposit | | 9252372940 | 44.00 |
| Nov 12 | Image Cash Letter Deposit | | 9252372989 | 56.61 |
| Nov 12 | Electronic Deposit REF=213130101322290N00 | From AETNA AS01 1066033492HCCLAIMPMT1578846564 | | 62.01 |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**
Account Number:
⬛⬛⬛⬛⬛ 9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

**Page 7 of 16**

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association                                Account Number ⬛⬛⬛⬛⬛-9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 12 | Electronic Deposit | From HUMANA GOVT BUSI | | 80.35 |
| | REF=213130112969300N00 | 1611241225HCCLAIMPMT1216344672 | | |
| Nov 12 | Electronic Deposit | From PALMETTO GBA | | 82.48 |
| | REF=213140123684220N00 | 9000000096HCCLAIMPMT1578846564 | | |
| Nov 12 | Image Cash Letter Deposit | | 9255381679 | 82.60 |
| Nov 12 | Electronic Deposit | From AETNA H09 | | 84.24 |
| | REF=213130103825460N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 12 | Image Cash Letter Deposit | | 9252353965 | 84.45 |
| Nov 12 | Electronic Deposit | From HNB - ECHO | | 90.38 |
| | REF=213160075529420N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 12 | Electronic Deposit | From HUMANA GOVT BUSI | | 96.88 |
| | REF=213130110538870N00 | 2610647538HCCLAIMPMT2215947320 | | |
| Nov 12 | Electronic Deposit | From HNB - ECHO | | 98.30 |
| | REF=213160075529440N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 12 | Electronic Deposit | From HUMANA GOVT BUSI | | 99.85 |
| | REF=213130112969280N00 | 1611241225HCCLAIMPMT1216344671 | | |
| Nov 12 | Electronic Deposit | From HNB - ECHO | | 120.75 |
| | REF=213160075529400N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 12 | Electronic Deposit | From HUMANA INS CO | | 132.77 |
| | REF=213140119355580N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 12 | Image Cash Letter Deposit | | 9252432293 | 140.00 |
| Nov 12 | Electronic Deposit | From WPS-TDEFIC CONTR | | 382.28 |
| | REF=213140130339680N00 | 9683202000HCCLAIMPMT2223231157 | | |
| Nov 12 | Electronic Deposit | From PNC-ECHO | | 470.45 |
| | REF=213160078299810N00 | 2326137891HCCLAIMPMT453336287 | | |
| Nov 12 | Electronic Deposit | From UnitedHealthcare | | 599.00 |
| | REF=213140133739770N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 12 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 999.21 |
| | | Location/Ser#0000008524 | | |
| Nov 12 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,375.61 |
| | | Location/Ser#0000008524 | | |
| Nov 12 | Electronic Deposit | From FCSO, INC. | | 4,150.85 |
| | REF=213140110301890N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 15 | Image Cash Letter Deposit | | 8055120856 | 5.00 |
| Nov 15 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 15.00 |
| | | Location/Ser#0000008524 | | |
| Nov 15 | Electronic Deposit | From Optum VA CCN Reg | | 20.80 |
| | REF=213190051634680N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 15 | Electronic Deposit | From CIGNA | | 36.49 |
| | REF=213160064605630N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 15 | Image Cash Letter Deposit | | 8053790499 | 61.20 |
| Nov 15 | Electronic Deposit | From HNB - ECHO | | 76.92 |
| | REF=213190030075310N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 15 | Electronic Deposit | From HNB - ECHO | | 83.56 |
| | REF=213190030075290N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 15 | Electronic Deposit | From HUMANA INS CO | | 84.93 |
| | REF=213160171718260N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 15 | Electronic Deposit | From HUMANA GOVT BUSI | | 90.25 |
| | REF=213140121122490N00 | 1611241225HCCLAIMPMT1216354873 | | |
| Nov 15 | Electronic Deposit | From UnitedHealthcare | | 93.26 |
| | REF=213160078124070N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 15 | Electronic Deposit | From HNB - ECHO | | 110.85 |
| | REF=213190030075250N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 15 | Electronic Deposit | From AETNA AS01 | | 122.58 |
| | REF=213140108015800N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 15 | Electronic Deposit | From WPS-TDEFIC CONTR | | 130.65 |
| | REF=213160183254180N00 | 9683202000HCCLAIMPMT2223255489 | | |



**FIRST CHOICE MEDICAL GROUP**
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
█████9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 8 of 16



## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                  Account Number █████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 15 | Image Cash Letter Deposit | | 8053790497 | 187.20 |
| Nov 15 | Image Cash Letter Deposit | | 8053790495 | 207.52 |
| Nov 15 | Image Cash Letter Deposit | | 8053790501 | 210.43 |
| Nov 15 | Electronic Deposit | From HNB - ECHO | | 220.52 |
| | REF=213190030075270N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 15 | Electronic Deposit | From UNITEDHEALTHCARE | | 225.06 |
| | REF=213160176419380N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 15 | Image Cash Letter Deposit | | 8053790493 | 665.95 |
| Nov 15 | Electronic Deposit | From HUMANA INS CO | | 701.09 |
| | REF=213160171707620N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 15 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,099.23 |
| | | Location/Ser#0000008524 | | |
| Nov 15 | Electronic Deposit | From FCSO, INC. | | 2,713.01 |
| | | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 16 | Electronic Deposit | From PALMETTO GBA | | 2.72 |
| | REF=213190111445800N00 | 9000000096HCCLAIMPMT1578846564 | | |
| Nov 16 | Image Cash Letter Deposit | | 8354156286 | 10.00 |
| Nov 16 | Electronic Deposit | From HOI | | 16.26 |
| | REF=213190104448760N00 | 1592403696HCCLAIMPMT000000001016865 | | |
| Nov 16 | Electronic Deposit | From BCBSF | | 31.18 |
| | REF=213190104440440N00 | 4592015694HCCLAIMPMT000000001016865 | | |
| Nov 16 | Electronic Deposit | From AETNA AS01 | | 36.63 |
| | REF=213160161119600N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 16 | Electronic Deposit | From Optum VA CCN Reg | | 53.07 |
| | REF=213190138957360N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From HUMANA INS CO | | 56.01 |
| | REF=213200083879190N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 16 | Image Cash Letter Deposit | | 8354156290 | 65.02 |
| Nov 16 | Image Cash Letter Deposit | | 8354292403 | 72.00 |
| Nov 16 | Electronic Deposit | From AETNA H09 | | 78.77 |
| | REF=213160162509220N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 16 | Image Cash Letter Deposit | | 8354156288 | 84.69 |
| Nov 16 | Electronic Deposit | From HNB - ECHO | | 90.38 |
| | REF=213200080214080N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From BCBSF | | 99.20 |
| | REF=213190104465020N00 | 6592015694HCCLAIMPMT000000001016865 | | |
| Nov 16 | Electronic Deposit | From UNITEDHEALTHCARE | | 108.89 |
| | REF=213190141580300N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From UnitedHealthcare | | 109.08 |
| | REF=213190139177510N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 125.69 |
| | REF=213160170015810N00 | 2610647538HCCLAIMPMT2215996382 | | |
| Nov 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 148.15 |
| | REF=213160172570840N00 | 1611241225HCCLAIMPMT1216365780 | | |
| Nov 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 152.30 |
| | REF=213160170015790N00 | 2610647538HCCLAIMPMT2215996381 | | |
| Nov 16 | Electronic Deposit | From FBM | | 161.91 |
| | REF=213190104436320N00 | 1831056418HCCLAIMPMT000000001016865 | | |
| Nov 16 | Electronic Deposit | From HUMANA INS CO | | 188.78 |
| | REF=213200083889160N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 16 | Electronic Deposit | From AETNA AS01 | | 265.67 |
| | REF=213160127711150N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 16 | Electronic Deposit | From BCBSF | | 295.00 |
| | REF=213190104456860N00 | 3592015694HCCLAIMPMT000000001016865 | | |
| Nov 16 | Electronic Deposit | From HNB - ECHO | | 367.54 |
| | REF=213200080214100N00 | 1341858386HCCLAIMPMT453336287 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**
Account Number:
██████ 9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

**Page 9 of 16**

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** ████████-9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 16 | Electronic Deposit<br>REF=213190118287140N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223288961 | | 376.13 |
| Nov 16 | Electronic Deposit<br>REF=213190122650120N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 379.74 |
| Nov 16 | Electronic Deposit<br>REF=213160170015770N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2215996380 | | 383.99 |
| Nov 16 | Electronic Deposit<br>REF=213190019520460N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 474.80 |
| Nov 16 | Electronic Deposit<br>REF=213190138950600N00 | From Optum VA CCN Reg<br>1320458126HCCLAIMPMT453336287 | | 523.34 |
| Nov 16 | Image Cash Letter Deposit | | 8354274029 | 652.44 |
| Nov 16 | Electronic Deposit<br>REF=213190019481190N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 737.26 |
| Nov 16 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 753.64 |
| Nov 16 | Electronic Deposit<br>REF=213190104887750N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 961.32 |
| Nov 16 | Electronic Deposit<br>REF=213200085889270N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 1,240.81 |
| Nov 16 | Electronic Deposit<br>REF=213190104917610N00 | From BCBSF<br>2592015694HCCLAIMPMT000000001016865 | | 7,142.52 |
| Nov 17 | Image Cash Letter Deposit | | 8652661538 | 15.92 |
| Nov 17 | Electronic Deposit<br>REF=213200127231240N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223319983 | | 21.96 |
| Nov 17 | Image Cash Letter Deposit | | 8652661540 | 32.13 |
| Nov 17 | Image Cash Letter Deposit | | 8652770952 | 35.52 |
| Nov 17 | Electronic Deposit<br>REF=213210078467970N00 | From HFHP HF<br>9000004108HCCLAIMPMT105350490 | | 47.47 |
| Nov 17 | Image Cash Letter Deposit | | 8652661532 | 56.61 |
| Nov 17 | Electronic Deposit<br>REF=213190117101580N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216032765 | | 58.78 |
| Nov 17 | Image Cash Letter Deposit | | 8652661536 | 61.20 |
| Nov 17 | Image Cash Letter Deposit | | 8652661534 | 62.85 |
| Nov 17 | Electronic Deposit<br>REF=213200161779540N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 66.65 |
| Nov 17 | Electronic Deposit<br>REF=213190119907110N00 | From HUMANA GOVT BUSI<br>1611241225HCCLAIMPMT1216382087 | | 67.80 |
| Nov 17 | Electronic Deposit<br>REF=213190117101600N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216032766 | | 67.80 |
| Nov 17 | Electronic Deposit<br>REF=213200161779560N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 75.73 |
| Nov 17 | Electronic Deposit<br>REF=213200121932200N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1578846564 | | 82.21 |
| Nov 17 | Electronic Deposit<br>REF=213190105098780N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 96.52 |
| Nov 17 | Image Cash Letter Deposit | | 8652648521 | 196.00 |
| Nov 17 | Image Cash Letter Deposit | | 8652648523 | 219.52 |
| Nov 17 | Image Cash Letter Deposit | | 8652661530 | 229.12 |
| Nov 17 | Electronic Deposit<br>REF=213200130117520N00 | From Optum VA CCN Reg<br>1320458126HCCLAIMPMT453336287 | | 243.24 |
| Nov 17 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 603.38 |
| Nov 17 | Electronic Deposit<br>REF=213190134832620N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 815.72 |
| Nov 17 | Electronic Deposit<br>REF=213210078478830N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 985.88 |



**FIRST CHOICE MEDICAL GROUP OF BREVARD LLC**
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 10 of 16



## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                     Account Number 9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Nov 17 | Electronic Deposit<br>REF=213200121899620N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 1,161.62 |
| Nov 18 | Electronic Deposit<br>REF=213200094114920N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1578846564 | | 10.45 |
| Nov 18 | Image Cash Letter Deposit | | 8952380773 | 18.56 |
| Nov 18 | Image Cash Letter Deposit | | 8952239042 | 26.07 |
| Nov 18 | Electronic Deposit<br>REF=213220087844150N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 64.61 |
| Nov 18 | Electronic Deposit<br>REF=213200111582880N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 73.09 |
| Nov 18 | Electronic Deposit<br>REF=213200117093470N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216062873 | | 183.56 |
| Nov 18 | Electronic Deposit<br>REF=213210134416020N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223329112 | | 247.15 |
| Nov 18 | Electronic Deposit<br>REF=213210159768620N00 | From Optum VA CCN Reg<br>1320458126HCCLAIMPMT453336287 | | 257.76 |
| Nov 18 | Electronic Deposit<br>REF=213210136869570N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 288.20 |
| Nov 18 | Electronic Deposit<br>REF=213210160038150N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 323.89 |
| Nov 18 | Electronic Deposit<br>REF=213200111552120N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 329.67 |
| Nov 18 | Electronic Deposit<br>REF=213220089118790N00 | From PNC-ECHO<br>2326137891HCCLAIMPMT453336287 | | 411.64 |
| Nov 18 | Electronic Deposit<br>REF=213210108907400N00 | From HHP LOU<br>4611013183HCCLAIMPMT293120 | | 463.12 |
| Nov 18 | Electronic Deposit<br>REF=213210120901320N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 481.71 |
| Nov 18 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 695.09 |
| Nov 18 | Electronic Deposit<br>REF=213210114492830N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 2,122.95 |
| Nov 19 | Electronic Deposit<br>REF=213220132566660N00 | From UMR<br>1999999100HCCLAIMPMT453336287 | | 24.87 |
| Nov 19 | Electronic Deposit<br>REF=213220125176180N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1578846564 | | 41.24 |
| Nov 19 | Electronic Deposit<br>REF=213220132613270N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 42.41 |
| Nov 19 | Electronic Deposit<br>REF=213210120190470N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216085861 | | 60.65 |
| Nov 19 | Image Cash Letter Deposit | | 9252337957 | 65.00 |
| Nov 19 | Electronic Deposit<br>REF=213220130014320N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223348406 | | 66.90 |
| Nov 19 | Electronic Deposit<br>REF=213210119764870N00 | From 36  TREAS 310<br>9101036151  MISC PAY453336287360012 | | 68.25 |
| Nov 19 | Electronic Deposit<br>REF=213230079953290N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT601000573480 | | 78.33 |
| Nov 19 | Electronic Deposit<br>REF=213210135627150N00 | From DFEC TREAS 310<br>9101036151  MISC PAY616556400161500 | | 79.65 |
| Nov 19 | Electronic Deposit<br>REF=213210114533950N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 96.52 |
| Nov 19 | Electronic Deposit<br>REF=213220110336640N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 143.53 |
| Nov 19 | Electronic Deposit<br>REF=213220132449600N00 | From United HealthCar<br>1222287726HCCLAIMPMT453336287 | | 145.23 |
| Nov 19 | Electronic Deposit<br>REF=213210148732180N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 148.17 |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
▇▇▇▇9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 11 of 16

## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association
Account Number ▇▇▇9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 19 | Electronic Deposit | From HUMANA GOVT BUSI | | 192.46 |
| | REF=213210120190450N00 | 2610647538HCCLAIMPMT2216085860 | | |
| Nov 19 | Electronic Deposit | From UNITEDHEALTHCARE | | 259.42 |
| | REF=213220132780960N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 19 | Electronic Deposit | From Optum VA CCN Reg | | 354.19 |
| | REF=213220132627540N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 19 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 597.41 |
| | | Location/Ser#0000008524 | | |
| Nov 19 | Electronic Deposit | From UnitedHealthcare | | 605.18 |
| | REF=213220132896640N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 19 | Electronic Deposit | From FCSO, INC. | | 5,749.52 |
| | REF=213220114247920N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 22 | Electronic Deposit | From CIGNA EDGE TRANS | | 21.00 |
| | REF=213226076863220N00 | 7026944582HCCLAIMPMT600600514167 | | |
| Nov 22 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 32.02 |
| | | Location/Ser#0000008524 | | |
| Nov 22 | Electronic Deposit | From UMR | | 65.45 |
| | REF=213230126591490N00 | 1999999100HCCLAIMPMT453336287 | | |
| Nov 22 | Electronic Deposit | From HNB - ECHO | | 73.51 |
| | REF=213260059142540N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 22 | Electronic Deposit | From HUMANA GOVT BUSI | | 80.35 |
| | REF=213220120499810N00 | 1611241225HCCLAIMPMT1216416376 | | |
| Nov 22 | Electronic Deposit | From PALMETTO GBA | | 82.21 |
| | REF=213230120429190N00 | 9000000096HCCLAIMPMT1578846564 | | |
| Nov 22 | Electronic Deposit | From HNB - ECHO | | 83.56 |
| | REF=213260059142520N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 22 | Electronic Deposit | From WPS-TDEFIC CONTR | | 112.21 |
| | REF=213230124163910N00 | 9683202000HCCLAIMPMT2223372514 | | |
| Nov 22 | Electronic Deposit | From HUMANA INS CO | | 177.16 |
| | REF=213230116773710N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 22 | Electronic Deposit | From AETNA AS01 | | 210.00 |
| | REF=213220101775920N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 22 | Electronic Deposit | From UnitedHealthcare | | 230.52 |
| | REF=213220144025440N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 22 | Electronic Deposit | From UnitedHealthcare | | 242.04 |
| | REF=213260078497120N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 22 | Electronic Deposit | From HFAP | | 270.76 |
| | REF=213260081024590N00 | 9000004108HCCLAIMPMT105350490 | | |
| Nov 22 | Electronic Deposit | From CIGNA | | 542.82 |
| | REF=213230099480870N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 22 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,584.89 |
| | | Location/Ser#0000008524 | | |
| Nov 22 | Electronic Deposit | From FCSO, INC. | | 4,041.19 |
| | REF=213230110755360N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 23 | Electronic Deposit | From Simply FL5C | | 4.19 |
| | REF=213260159527310N00 | 1650318864HCCLAIMPMT3165966947 | | |
| Nov 23 | Image Cash Letter Deposit | | 8353885721 | 10.00 |
| Nov 23 | Electronic Deposit | From UnitedHealthcare | | 13.64 |
| | REF=213260140873520N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From UnitedHealthcare | | 21.74 |
| | REF=213260061410300N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From HNB - ECHO | | 30.54 |
| | REF=213260188865030N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From UMR COMPASS ROSE | | 31.57 |
| | REF=213260140979550N00 | 1526048633HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From HNB - ECHO | | 42.69 |
| | REF=213260188865010N00 | 1341858386HCCLAIMPMT453336287 | | |



**FIRST CHOICE MEDICAL GROUP**
**OF BREVARD LLC**
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**

Account Number:
████████9470

Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 12 of 16



## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    Account Number ████████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 23 | Electronic Deposit | From FBM | | 44.38 |
| | REF=213260127662180N00 | 1831056418HCCLAIMPMT000000001016865 | | |
| Nov 23 | Image Cash Letter Deposit | | 8353885719 | 47.87 |
| Nov 23 | Electronic Deposit | From HMP | | 48.92 |
| | REF=213260108325700Y00 | 1611103898HCCLAIMPMT293120 | | |
| Nov 23 | Electronic Deposit | From UnitedHealthcare | | 50.83 |
| | REF=213260140834730N00 | 3411289245HCCLAIMPMT453336287 | | |
| Nov 23 | Image Cash Letter Deposit | | 8353998318 | 53.34 |
| Nov 23 | Electronic Deposit | From HUMANA GOVT BUSI | | 60.65 |
| | REF=213230116381080N00 | 2610647538HCCLAIMPMT2216136334 | | |
| Nov 23 | Electronic Deposit | From CIGNA | | 75.27 |
| | | 5015938280HCCLAIMPMT202101918571902 | | |
| Nov 23 | Electronic Deposit | From HUMANA INS CO | | 76.98 |
| | REF=213270006804880N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 23 | Electronic Deposit | From AETNA H09 | | 78.77 |
| | REF=213230110839020N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 23 | Image Cash Letter Deposit | | 8355107860 | 83.12 |
| Nov 23 | Electronic Deposit | From HUMANA INS CO | | 92.88 |
| | REF=213270006832180N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 23 | Electronic Deposit | From HNB - ECHO | | 131.73 |
| | REF=213260188864990N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From HUMANA GOVT BUSI | | 137.48 |
| | REF=213230116381100N00 | 2610647538HCCLAIMPMT2216136335 | | |
| Nov 23 | Electronic Deposit | From BCBSF | | 138.53 |
| | REF=213260127696610N00 | 6592015694HCCLAIMPMT000000001016865 | | |
| Nov 23 | Electronic Deposit | From HUMANA GOVT BUSI | | 167.31 |
| | REF=213230116381060N00 | 2610647538HCCLAIMPMT2216136333 | | |
| Nov 23 | Electronic Deposit | From BCBSF | | 210.95 |
| | REF=213260127685110N00 | 3592015694HCCLAIMPMT000000001016865 | | |
| Nov 23 | Electronic Deposit | From HUMANA GOVT BUSI | | 215.95 |
| | REF=213230117756100N00 | 1611241225HCCLAIMPMT1216427004 | | |
| Nov 23 | Electronic Deposit | From HUMANA GOVT BUSI | | 304.21 |
| | REF=213230117756080N00 | 1611241225HCCLAIMPMT1216427003 | | |
| Nov 23 | Electronic Deposit | From BCBSF | | 335.09 |
| | REF=213260127671790N00 | 4592015694HCCLAIMPMT000000001016865 | | |
| Nov 23 | Electronic Deposit | From FCSO, INC. | | 336.11 |
| | REF=213260128257060N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 23 | Electronic Deposit | From PNC-ECHO | | 343.03 |
| | REF=213270006793240N00 | 2326137891HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From AARP Supplementa | | 483.06 |
| | REF=213260141083400N00 | 1362739571HCCLAIMPMT453336287 | | |
| Nov 23 | Electronic Deposit | From HUMANA INS CO | | 665.91 |
| | REF=213270006819260N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 23 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 702.40 |
| | | Location/Ser#0000008524 | | |
| Nov 23 | Electronic Deposit | From WPS-TDEFIC CONTR | | 730.26 |
| | REF=213260148063580N00 | 9683202000HCCLAIMPMT2223395845 | | |
| Nov 23 | Electronic Deposit | From HOI | | 800.34 |
| | REF=213260127676650N00 | 1592403696HCCLAIMPMT000000001016865 | | |
| Nov 23 | Electronic Deposit | From BCBSF | | 3,462.40 |
| | REF=213260140228920N00 | 2592015694HCCLAIMPMT000000001016865 | | |
| Nov 24 | Electronic Deposit | From WPS-TDEFIC CONTR | | 41.43 |
| | REF=213270076111600N00 | 9683202000HCCLAIMPMT2223427473 | | |
| Nov 24 | Electronic Deposit | From PALMETTO GBA | | 46.21 |
| | REF=213260062371300N00 | 9000000096HCCLAIMPMT1578846564 | | |
| Nov 24 | Electronic Deposit | From HUMANA GOVT BUSI | | 67.80 |
| | REF=213260138031070N00 | 2610647538HCCLAIMPMT2216162442 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
██████9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 13 of 16

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    Account Number ████████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 24 | Electronic Deposit | From AETNA H09 | | 96.52 |
| | REF=213260128406780N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 24 | Electronic Deposit | From UnitedHealthcare | | 106.60 |
| | REF=213270063194280N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 24 | Electronic Deposit | From HUMANA GOVT BUSI | | 152.30 |
| | REF=213260138031050N00 | 2610647538HCCLAIMPMT2216162441 | | |
| Nov 24 | Electronic Deposit | From HUMANA INS CO | | 158.75 |
| | REF=213270057911090N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 24 | Electronic Deposit | From HUMANA GOVT BUSI | | 194.02 |
| | REF=213260149456170N00 | 1611241225HCCLAIMPMT1216437758 | | |
| Nov 24 | Electronic Deposit | From HUMANA GOVT BUSI | | 245.03 |
| | REF=213260138031030N00 | 2610647538HCCLAIMPMT2216162440 | | |
| Nov 24 | Electronic Deposit | From HFAP | | 365.92 |
| | REF=213280034394980N00 | 9000004108HCCLAIMPMT105350490 | | |
| Nov 24 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 564.22 |
| | | Location/Ser#0000008524 | | |
| Nov 24 | Electronic Deposit | From CIGNA | | 833.28 |
| | REF=213260163245920N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 24 | Electronic Deposit | From FCSO, INC. | | 2,958.21 |
| | REF=213270044704160N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 26 | Image Cash Letter Deposit | | 9252583296 | 0.20 |
| Nov 26 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 36.68 |
| | | Location/Ser#0000008524 | | |
| Nov 26 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 47.86 |
| | | Location/Ser#0000008524 | | |
| Nov 26 | Image Cash Letter Deposit | | 9252385576 | 56.61 |
| Nov 26 | Electronic Deposit | From HUMANA GOVT BUSI | | 69.68 |
| | REF=213270057636020N00 | 2610647538HCCLAIMPMT2216190559 | | |
| Nov 26 | Electronic Deposit | From AETNA H09 | | 78.77 |
| | REF=213270044900160N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 26 | Electronic Deposit | From AETNA H09 | | 79.52 |
| | REF=213270448899960N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Nov 26 | Electronic Deposit | From HUMANA GOVT BUSI | | 80.35 |
| | REF=213270076871720N00 | 1611241225HCCLAIMPMT1216449748 | | |
| Nov 26 | Image Cash Letter Deposit | | 9252353058 | 128.63 |
| Nov 26 | Image Cash Letter Deposit | | 9252390572 | 138.48 |
| Nov 26 | Electronic Deposit | From HNB - ECHO | | 147.01 |
| | REF=213270034866400N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 26 | Image Cash Letter Deposit | | 9253406576 | 162.00 |
| Nov 26 | Electronic Deposit | From WPS-TDEFIC CONTR | | 209.04 |
| | REF=213280096585720N00 | 9683202000HCCLAIMPMT2223437488 | | |
| Nov 26 | Image Cash Letter Deposit | | 9252557736 | 485.02 |
| Nov 26 | Electronic Deposit | From DFEC TREAS 310 | | 495.95 |
| | REF=213280086468550N00 | 9101036151  MISC PAY616556400161500 | | |
| Nov 26 | Electronic Deposit | From HNB - ECHO | | 520.43 |
| | REF=213300034866420N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 26 | Electronic Deposit | From PNC-ECHO | | 688.03 |
| | REF=213300036633840N00 | 2326137891HCCLAIMPMT453336287 | | |
| Nov 26 | Electronic Deposit | From FCSO, INC. | | 5,008.76 |
| | REF=213280066900950N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 29 | Image Cash Letter Deposit | | 8052902581 | 20.23 |
| Nov 29 | Image Cash Letter Deposit | | 8052902585 | 37.90 |
| Nov 29 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 39.38 |
| | | Location/Ser#0000008524 | | |
| Nov 29 | Electronic Deposit | From HUMANA INS CO | | 40.79 |
| | REF=213300097375510N00 | 1391263473HCCLAIMPMT293120 | | |



**FIRST CHOICE MEDICAL GROUP**
**OF BREVARD LLC**
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942



**Business Statement**
Account Number:
■■■■■9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 14 of 16

## ANALYZED CHECKING                                         (CONTINUED)

U.S. Bank National Association                    Account Number ■■■■■9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 42.06 |
| | REF=213280086696690N00 | 2610647538HCCLAIMPMT2216214726 | | |
| Nov 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 58.78 |
| | REF=213280086696710N00 | 2610647538HCCLAIMPMT2216214727 | | |
| Nov 29 | Electronic Deposit | From CIGNA EDGE TRANS | | 66.72 |
| | REF=213330051104260N00 | 7026944582HCCLAIMPMT601600565630 | | |
| Nov 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 67.80 |
| | REF=213280086696730N00 | 2610647538HCCLAIMPMT2216214728 | | |
| Nov 29 | Electronic Deposit | From AETNA H09 | | 74.41 |
| | REF=213280086951190N00 | 1066034492HCCLAIMPMT1578846564 | | |
| Nov 29 | Electronic Deposit | From HUMANA INS CO | | 88.22 |
| | REF=213300973872270N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 29 | Electronic Deposit | From UNITEDHEALTHCARE | | 111.45 |
| | REF=213300100852370N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 29 | Image Cash Letter Deposit | | 8052902076 | 164.19 |
| Nov 29 | Image Cash Letter Deposit | | 8053205481 | 172.89 |
| Nov 29 | Electronic Deposit | From UnitedHealthcare | | 187.42 |
| | REF=213300036099550N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 29 | Electronic Deposit | From UnitedHealthcare | | 203.89 |
| | REF=213300106516550N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 29 | Electronic Deposit | From Optum VA CCN Reg | | 205.52 |
| | REF=213300106432810N00 | 1320458126HCCLAIMPMT453336287 | | |
| Nov 29 | Electronic Deposit | From Unitedhealthcare | | 213.62 |
| | REF=213300106523090N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 29 | Electronic Deposit | From HNB - ECHO | | 220.52 |
| | REF=213330027914170N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 29 | Image Cash Letter Deposit | | 8052902583 | 229.12 |
| Nov 29 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 250.29 |
| | | Location/Ser#0000008524 | | |
| Nov 29 | Electronic Deposit | From UnitedHealthcare | | 425.42 |
| | REF=213300022550590N00 | 6723957101HCCLAIMPMT453336287 | | |
| Nov 29 | Electronic Deposit | From CIGNA | | 731.79 |
| | REF=213300022533150N00 | 9751677627HCCLAIMPMT453336287 | | |
| Nov 29 | Electronic Deposit | From UNITEDHEALTHCARE | | 1,028.26 |
| | REF=213300100850370N00 | 1411289245HCCLAIMPMT453336287 | | |
| Nov 29 | Electronic Deposit | From FCSO, INC. | | 1,182.13 |
| | REF=213300089488040N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Nov 30 | Image Cash Letter Deposit | | 8353877642 | 10.31 |
| Nov 30 | Image Cash Letter Deposit | | 8353877646 | 16.20 |
| Nov 30 | Image Cash Letter Deposit | | 8353877636 | 19.31 |
| Nov 30 | Electronic Deposit | From HUMANA INS CO | | 20.55 |
| | REF=213330111822100N00 | 1391263473HCCLAIMPMT293120 | | |
| Nov 30 | Image Cash Letter Deposit | | 8353877638 | 20.62 |
| Nov 30 | Electronic Deposit | From PNC-ECHO | | 22.96 |
| | REF=213340872149900N00 | 2326137891HCCLAIMPMT453336287 | | |
| Nov 30 | Electronic Deposit | From FBM | | 25.37 |
| | REF=213330104187030N00 | 1831056418HCCLAIMPMT000000001016865 | | |
| Nov 30 | Image Cash Letter Deposit | | 8354043275 | 37.17 |
| Nov 30 | Electronic Deposit | From UnitedHealthcare | | 41.41 |
| | REF=213330145113920N00 | 1111187726HCCLAIMPMT453336287 | | |
| Nov 30 | Electronic Deposit | From BCBSF | | 42.09 |
| | REF=213330104190880N00 | 4592015694HCCLAIMPMT000000001016865 | | |
| Nov 30 | Electronic Deposit | From HNB - ECHO | | 42.69 |
| | REF=213340085923060N00 | 1341858386HCCLAIMPMT453336287 | | |
| Nov 30 | Image Cash Letter Deposit | | 8355033014 | 56.00 |
| Nov 30 | Image Cash Letter Deposit | | 8354043866 | 56.61 |

 **bank**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
████████9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 15 of 16

## ANALYZED CHECKING                                                (CONTINUED)
U.S. Bank National Association                          Account Number 1████████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Nov 30 | Electronic Deposit<br>REF=213330025267990N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 61.37 |
| Nov 30 | Electronic Deposit<br>REF=213330104208760N00 | From BCBSF<br>6592015694HCCLAIMPMT000000001016865 | | 69.56 |
| Nov 30 | Electronic Deposit<br>REF=213330122703830N00 | From CIGNA<br>5015938280HCCLAIMPMT202101955728319 | | 70.61 |
| Nov 30 | Electronic Deposit<br>REF=213340085923080N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 73.51 |
| Nov 30 | Electronic Deposit<br>REF=213330125774020N00 | From PALMETTO GBA<br>9000000098HCCLAIMPMT1578846564 | | 82.21 |
| Nov 30 | Image Cash Letter Deposit | | 8353877640 | 123.22 |
| Nov 30 | Electronic Deposit<br>REF=213300069078480N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1578846564 | | 127.24 |
| Nov 30 | Electronic Deposit<br>REF=213330104212810N00 | From BCBSF<br>3592015694HCCLAIMPMT000000001016865 | | 140.75 |
| Nov 30 | Image Cash Letter Deposit | | 8353800059 | 167.50 |
| Nov 30 | Image Cash Letter Deposit | | 8355033012 | 176.39 |
| Nov 30 | Image Cash Letter Deposit | | 8353877644 | 180.50 |
| Nov 30 | Electronic Deposit<br>REF=213330121950620N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223461436 | | 205.58 |
| Nov 30 | Electronic Deposit<br>REF=213330145071330N00 | From Optum VA CCN Reg<br>1320458126HCCLAIMPMT453336287 | | 273.45 |
| Nov 30 | Electronic Deposit<br>REF=213330142405150N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 353.80 |
| Nov 30 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 742.69 |
| Nov 30 | Electronic Deposit<br>REF=213330024637350N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 771.60 |
| Nov 30 | Electronic Deposit<br>REF=213330145402250N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 879.78 |
| Nov 30 | Electronic Deposit<br>REF=213330104176160N00 | From BCBSF<br>2592015694HCCLAIMPMT000000001016865 | | 1,374.04 |
| Nov 30 | Electronic Deposit<br>REF=213330104733500N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 2,727.35 |
| | | **Total Other Deposits** | **$** | **151,234.35** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Nov 1 | Electronic Settlement<br>REF=213050148709910Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | $ | 10,725.00- |
| Nov 2 | Electronic Settlement<br>REF=213080067384070Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 6,900.00- |
| Nov 3 | Electronic Settlement<br>REF=213070075700180Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 7,000.00- |
| Nov 4 | Electronic Settlement<br>REF=213080085770550Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 3,250.00- |
| Nov 5 | Electronic Settlement<br>REF=213090081504240Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 6,050.00- |
| Nov 8 | Electronic Settlement<br>REF=213120081938290Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 5,475.00- |
| Nov 9 | Electronic Settlement<br>REF=213130110174600Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 9,825.00- |
| Nov 12 | Electronic Settlement<br>REF=213160133871250Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 12,800.00- |
| Nov 15 | Electronic Settlement<br>REF=213190173103370Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 9,400.00- |

 **bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
█████9470
Statement Period:
Nov 1, 2021
through
Nov 30, 2021

Page 16 of 16



## ANALYZED CHECKING                                                          (CONTINUED)
U.S. Bank National Association                                    Account Number █████9470

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Nov 16 | Electronic Settlement<br>REF=213200116730700Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 7,175.00- |
| Nov 17 | Electronic Settlement<br>REF=213210119867860Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 16,225.00- |
| Nov 18 | Electronic Settlement<br>REF=213220118180830Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 5,300.00- |
| Nov 19 | Electronic Settlement<br>REF=213230131791800Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 6,000.00- |
| Nov 22 | Electronic Settlement<br>REF=213260147496110Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 8,800.00- |
| Nov 23 | Electronic Settlement<br>REF=213270070487690Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 7,850.00- |
| Nov 24 | Electronic Settlement<br>REF=213280072603650Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 10,050.00- |
| Nov 26 | Electronic Settlement<br>REF=213300103633010Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 5,825.00- |
| Nov 29 | Electronic Settlement<br>REF=213330179180940Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 8,425.00- |
| Nov 30 | Electronic Settlement<br>REF=213340145152690Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 5,875.00- |

**Total Other Withdrawals**         $         **152,950.00-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------:|------|---------------:|------|---------------:|
| Nov 1 | 6,912.25 | Nov 10 | 12,803.09 | Nov 22 | 7,870.43 |
| Nov 2 | 7,015.35 | Nov 12 | 9,414.23 | Nov 23 | 10,052.37 |
| Nov 3 | 3,255.73 | Nov 15 | 7,175.73 | Nov 24 | 5,832.66 |
| Nov 4 | 6,071.02 | Nov 16 | 16,245.66 | Nov 26 | 8,440.68 |
| Nov 5 | 5,495.32 | Nov 17 | 5,324.29 | Nov 29 | 5,878.48 |
| Nov 8 | 9,826.79 | Nov 18 | 6,001.81 | Nov 30 | 9,015.92 |
| Nov 9 | 8,351.13 | Nov 19 | 8,820.74 | | |

Balances only appear for days reflecting change.

3:43 PM

12/03/21

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Summary
### US Bank, Period Ending 11/30/2021

|  | Nov 30, 21 |
|---|---|
| **Beginning Balance** | 10,731.57 |
|   **Cleared Transactions** | |
|     **Checks and Payments - 19 items** | -152,950.00 |
|     **Deposits and Credits - 20 items** | 151,234.35 |
|   **Total Cleared Transactions** | -1,715.65 |
| **Cleared Balance** | **9,015.92** |
| **Register Balance as of 11/30/2021** | 9,015.92 |
|   **New Transactions** | |
|     **Checks and Payments - 1 item** | -9,000.00 |
|   **Total New Transactions** | -9,000.00 |
| **Ending Balance** | **15.92** |

3:42 PM

12/03/21

## First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### US Bank, Period Ending 11/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 10,731.57 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 11/01/2021 | FCMG... | First Choice Medical... | X | -10,725.00 | -10,725.00 |
| Check | 11/02/2021 | FCMG... | First Choice Medical... | X | -6,900.00 | -17,625.00 |
| Check | 11/03/2021 | FCMG... | First Choice Medical... | X | -7,000.00 | -24,625.00 |
| Check | 11/04/2021 | FCMG... | First Choice Medical... | X | -3,250.00 | -27,875.00 |
| Check | 11/05/2021 | FCMG... | First Choice Medical... | X | -6,050.00 | -33,925.00 |
| Check | 11/05/2021 | FCMG... | First Choice Medical... | X | -5,475.00 | -39,400.00 |
| Check | 11/09/2021 | FCMG... | First Choice Medical... | X | -9,825.00 | -49,225.00 |
| Check | 11/11/2021 | FCMG... | First Choice Medical... | X | -12,800.00 | -62,025.00 |
| Check | 11/15/2021 | FCMG... | First Choice Medical... | X | -9,400.00 | -71,425.00 |
| Check | 11/16/2021 | FCMG... | First Choice Medical... | X | -7,175.00 | -78,600.00 |
| Check | 11/17/2021 | FCMG... | First Choice Medical... | X | -16,225.00 | -94,825.00 |
| Check | 11/18/2021 | FCMG... | First Choice Medical... | X | -5,300.00 | -100,125.00 |
| Check | 11/19/2021 | FCMG... | First Choice Medical... | X | -6,000.00 | -106,125.00 |
| Check | 11/22/2021 | FCMG... | First Choice Medical... | X | -8,800.00 | -114,925.00 |
| Check | 11/23/2021 | FCMG... | First Choice Medical... | X | -7,850.00 | -122,775.00 |
| Check | 11/24/2021 | FCMG... | First Choice Medical... | X | -10,050.00 | -132,825.00 |
| Check | 11/26/2021 | FCMG... | First Choice Medical... | X | -5,825.00 | -138,650.00 |
| Check | 11/29/2021 | FCMG... | First Choice Medical... | X | -8,425.00 | -147,075.00 |
| Check | 11/30/2021 | FCMG... | First Choice Medical... | X | -5,875.00 | -152,950.00 |
| Total Checks and Payments | | | | | -152,950.00 | -152,950.00 |
| **Deposits and Credits - 20 items** | | | | | | |
| Deposit | 11/01/2021 | | | X | 6,905.68 | 6,905.68 |
| Deposit | 11/02/2021 | | | X | 7,003.10 | 13,908.78 |
| Deposit | 11/03/2021 | | | X | 3,240.38 | 17,149.16 |
| Deposit | 11/04/2021 | | | X | 6,065.29 | 23,214.45 |
| Deposit | 11/05/2021 | | | X | 5,474.30 | 28,688.75 |
| Deposit | 11/08/2021 | | | X | 9,806.47 | 38,495.22 |
| Deposit | 11/09/2021 | | | X | 8,349.34 | 46,844.56 |
| Deposit | 11/10/2021 | | | X | 4,451.96 | 51,296.52 |
| Deposit | 11/12/2021 | | | X | 9,411.14 | 60,707.66 |
| Deposit | 11/15/2021 | | | X | 7,161.50 | 67,869.16 |
| Deposit | 11/16/2021 | | | X | 16,244.93 | 84,114.09 |
| Deposit | 11/17/2021 | | | X | 5,303.63 | 89,417.72 |
| Deposit | 11/18/2021 | | | X | 5,977.52 | 95,395.24 |
| Deposit | 11/19/2021 | | | X | 8,818.93 | 104,214.17 |
| Deposit | 11/22/2021 | | | X | 7,849.69 | 112,063.86 |
| Deposit | 11/23/2021 | | | X | 10,031.94 | 122,095.80 |
| Deposit | 11/24/2021 | | | X | 5,830.29 | 127,926.09 |
| Deposit | 11/26/2021 | | | X | 8,433.02 | 136,359.11 |
| Deposit | 11/29/2021 | | | X | 5,862.80 | 142,221.91 |
| Deposit | 11/30/2021 | | | X | 9,012.44 | 151,234.35 |
| Total Deposits and Credits | | | | | 151,234.35 | 151,234.35 |
| Total Cleared Transactions | | | | | -1,715.65 | -1,715.65 |
| **Cleared Balance** | | | | | -1,715.65 | 9,015.92 |
| **Register Balance as of 11/30/2021** | | | | | -1,715.65 | 9,015.92 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/01/2021 | FCMG... | First Choice Medical... | | -9,000.00 | -9,000.00 |
| Total Checks and Payments | | | | | -9,000.00 | -9,000.00 |
| Total New Transactions | | | | | -9,000.00 | -9,000.00 |
| **Ending Balance** | | | | | **-10,715.65** | **15.92** |

# U.S. bank.

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Account Number:
9470

Statement Period:
Dec 1, 2021
through
Dec 31, 2021

62      TRN            S        Y      ST01

Page 1 of 19

000140156 03 SP    000638050291709 S
FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

 **☎**    _To Contact U.S. Bank_

**Commercial Customer
Service:**    _1-800-377-3053_

**U.S. Bank accepts Relay Calls**
**Internet:**    _usbank.com_

## INFORMATION YOU SHOULD KNOW

**Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2022.**
You can view revised pricing (only those prices that changed) at https://cashmgmt.usbank.com/repricing beginning Dec. 1, 2021.
Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this
information, please call Customer Service at the number listed in the upper-right corner of this statement or send an email to
commercialsupport@usbank.com.

Access Code: 09-903D-F6D3-886C

Thank you for choosing U.S. Bank. We would like to inform you of upcoming changes that may impact your account. The chart
below lists account modifications that go into effect beginning January 3, 2022.

**The main updates to note:**

| Current | New (as of January 3, 2022) |
|---|---|
| All Checking Account Types<br>Coin and Currency Orders<br><br>$0.85 - $1.55 | All Checking Account Types<br>Coin and Currency Orders<br><br>$0.85 |
| Wire Transfers<br><br>Monthly Maintenance Fee - $7.50<br>Wire Advice (Fax) - $8.00<br>Wire Advice (Phone) - $22.00<br>Wire Advice (Mail) - $10.00<br>Incoming Domestic Wires &Transfers -<br>$11.00 - $14.00<br>Incoming International Wires -<br>$15.00 - $16.00 | Wire Transfers<br><br>Monthly Maintenance Fee - $8.00<br>Wire Advice (Fax) - $10.00<br>Wire Advice (Phone) - $25.00<br>Wire Advice (Mail) - $12.00<br>Incoming Domestic Wires &Transfers -<br>$14.00<br>Incoming International Wires -<br>$16.00 |
| Basic Savings and Preferred Money Market<br>Monthly Deposited Items<br><br>Fees per unit - $0.15 to $0.50<br>Unit quantities - 25 to 100 | Basic Savings and Preferred Money Market<br>Monthly Deposited Items<br><br>Fees per unit - $0.50<br>Unit quantity - 40 |

There may be other changes which could affect your account. Please refer to the _Business Pricing Information disclosure_ for the
most accurate pricing. This will be available after January 3, 2022 at your local branch, on usbank.com or call us at 877-593-1102
to request a copy. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT
on Saturday. We accept relay calls.

Effective February 14, 2022 the "Your Deposit Account Agreement" disclosure will include updates and may affect your rights:

- **UTMA/UGMA (Uniform Transfers to Minors Act/Uniform Gift to Minors Act)** section: Adjusted the language to
  highlight the custodian's role and responsibilities, including the obligation to transfer funds to the beneficiary at the age of
  termination under applicable state law (usually 21 years old). Changes also describe the bank's right to release funds to
  the beneficiary upon reaching the age of termination if the custodian fails to make the transfer.



**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.                           $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.       $_____

5.  Total lines 3 and 4.                                                         $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7.  Subtract line 6 from line 5.  This is your balance.                          $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your bill, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
* *Account Information:* Your name and account number.
* *Dollar Amount:* The dollar amount of the suspected error.
* *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
* We cannot try to collect the amount in question, or report you as delinquent on that amount.
* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
* We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:**  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC



 **bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**

Account Number:
█████████9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

Page 2 of 19



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

- **Stop Payments** section, **Checks and Drafts** sub-section: Additional options were added to utilize the stop payment tool in online banking, the U.S. Bank Mobile App, and U.S. Bank 24-Hour Banking.

- **Determining the availability of a deposit** section: Branch cutoff times references were removed.

- **Account Access at Automated Teller Machines** section: "Non-envelope ATMs" references were removed. Additionally, ATM cutoff times were updated to 8 p.m. local time.

- **Notice of ATM/night deposit facility user** section and **Limits on transfers** section, **Security** sub-section: Transaction limits for sending and receiving money were updated to $10,000 per day.

- **Deposits** section, **Business Account Cash Deposits** sub-section: Added language regarding requirements for processing cash deposits in the branch or the cash vault. Additionally, clarified funds availability based on where a deposit is made and how provisional credit will be handled.

Starting February 14th 2022, download a copy of the revised disclosure at usbank.com/tmtermsandconditions. You may also call your customer service team at the phone number listed at the top of this statement to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

## ANALYZED CHECKING                                              *Member FDIC*

U.S. Bank National Association                          **Account Number** ████████9470

### Account Summary

|                          | # Items |    |            |
|--------------------------|---------|----|------------|
| Beginning Balance on Dec 1 |       | $  | 9,015.92   |
| Other Deposits           | 508     |    | 158,909.21 |
| Other Withdrawals        | 20      |    | 164,350.00- |
| **Ending Balance on Dec 31, 2021** | | **$** | **3,575.13** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|------------|---|--------|
| Dec 1 | Electronic Deposit<br>REF=213340165836700N00 | From UMR<br>1999999100HCCLAIMPMT453336287 | | $ | 15.90 |
| Dec 1 | Electronic Deposit<br>REF=213340134154830N00 | From 36  TREAS 310<br>9101036151  MISC PAY453336287360012 | | | 20.55 |
| Dec 1 | Image Cash Letter Deposit | | 8653164884 | | 21.86 |
| Dec 1 | Image Cash Letter Deposit | | 8652719360 | | 22.64 |
| Dec 1 | Electronic Deposit<br>REF=213330134043560N00 | From ANTHEM BLUE CT5C<br>3061475928HCCLAIMPMT3166376700 | | | 23.67 |
| Dec 1 | Electronic Deposit<br>REF=213340132128550N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | | 28.92 |
| Dec 1 | Image Cash Letter Deposit | | 8652758800 | | 30.00 |
| Dec 1 | Image Cash Letter Deposit | | 8653164888 | | 30.93 |
| Dec 1 | Electronic Deposit<br>REF=213350021255130N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | | 39.20 |
| Dec 1 | Image Cash Letter Deposit | | 8653164890 | | 39.56 |
| Dec 1 | Electronic Deposit<br>REF=213350021254490N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | | 53.46 |
| Dec 1 | Electronic Deposit<br>REF=213330123551000N00 | From HUMANA GOVT BUSI<br>1611241225HCCLAIMPMT1216472046 | | | 56.50 |
| Dec 1 | Electronic Deposit<br>REF=213330113764180N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216241463 | | | 59.25 |
| Dec 1 | Electronic Deposit<br>REF=213330104963980N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | | 60.15 |
| Dec 1 | Electronic Deposit<br>REF=213330134110180N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216270815 | | | 60.65 |
| Dec 1 | Image Cash Letter Deposit | | 8653164886 | | 62.60 |
| Dec 1 | Electronic Deposit<br>REF=213330134110200N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216270816 | | | 69.68 |

 **US bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**
Account Number:
▓▓▓9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

Page 3 of 19

## ANALYZED CHECKING                                      (CONTINUED)
U.S. Bank National Association                    Account Number ▓▓▓9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Dec 1 | Electronic Deposit<br>REF=213330134110160N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216270814 | | 70.03 |
| Dec 1 | Electronic Deposit<br>REF=213330104957100N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 78.77 |
| Dec 1 | Electronic Deposit<br>REF=213330113764200N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216241464 | | 96.18 |
| Dec 1 | Electronic Deposit<br>REF=213330123550980N00 | From HUMANA GOVT BUSI<br>1611241225HCCLAIMPMT1216472045 | | 126.55 |
| Dec 1 | Electronic Deposit<br>REF=213350021254470N00 | From HNB - ECHO<br>1341858388HCCLAIMPMT453336287 | | 151.82 |
| Dec 1 | Electronic Deposit<br>REF=213340165909590N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 189.76 |
| Dec 1 | Electronic Deposit<br>REF=213340132363000N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223494122 | | 242.25 |
| Dec 1 | Electronic Deposit<br>REF=213330155838890N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 414.74 |
| Dec 1 | Electronic Deposit<br>REF=213350018059250N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 512.30 |
| Dec 1 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524<br>Location/Ser#0000008524 | | 1,199.18 |
| Dec 1 | Electronic Deposit<br>REF=213340125361990N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 1,680.41 |
| Dec 2 | Electronic Deposit<br>REF=213350067064400N00 | From 36  TREAS 310<br>9101036151  MISC PAY453336287360012 | | 20.55 |
| Dec 2 | Electronic Deposit<br>REF=213350065159720N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 28.92 |
| Dec 2 | Electronic Deposit<br>REF=213350080670370N00 | From UMR COMPASS ROSE<br>1526048633HCCLAIMPMT453336287 | | 29.23 |
| Dec 2 | Image Cash Letter Deposit | | 8952354662 | 32.77 |
| Dec 2 | Electronic Deposit<br>REF=213340131797850N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216285603 | | 57.65 |
| Dec 2 | Electronic Deposit<br>REF=213360058507950N00 | From PNC-ECHO<br>2326137891HCCLAIMPMT453336287 | | 58.81 |
| Dec 2 | Image Cash Letter Deposit | | 8952464621 | 60.18 |
| Dec 2 | Electronic Deposit<br>REF=213350046123250N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 61.87 |
| Dec 2 | Electronic Deposit<br>REF=213350081041910N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1578846564 | | 82.21 |
| Dec 2 | Electronic Deposit<br>REF=213350078203170N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223533147 | | 103.58 |
| Dec 2 | Image Cash Letter Deposit | | 8952993712 | 173.15 |
| Dec 2 | Electronic Deposit<br>REF=213350100744640N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 198.73 |
| Dec 2 | Electronic Deposit<br>REF=213340131797830N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216285602 | | 247.82 |
| Dec 2 | Electronic Deposit<br>REF=213360058508790N00 | From PNC-ECHO<br>2326137891HCCLAIMPMT453336287 | | 345.49 |
| Dec 2 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524<br>Location/Ser#0000008524 | | 866.53 |
| Dec 2 | Electronic Deposit<br>REF=213350054573180N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 4,723.98 |
| Dec 3 | Image Cash Letter Deposit | | 9252596408 | 14.27 |
| Dec 3 | Electronic Deposit<br>REF=213360092972250N00 | From 36  TREAS 310<br>9101036151  MISC PAY453336287360012 | | 15.90 |
| Dec 3 | Electronic Deposit<br>REF=213360122753950N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT601900566971 | | 23.19 |
| Dec 3 | Image Cash Letter Deposit | | 9252438773 | 27.47 |



**FIRST CHOICE MEDICAL GROUP**
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**
Account Number:
█████9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

**Page 4 of 19**



## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association

Account Number █████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 3 | Image Cash Letter Deposit | | 9252438771 | 28.76 |
| Dec 3 | Image Cash Letter Deposit | | 9252337508 | 64.50 |
| Dec 3 | Electronic Deposit | From Optum VA CCN Reg | | 132.57 |
| | REF=213360106874990N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 3 | Electronic Deposit | From UnitedHealthcare | | 141.86 |
| | REF=213360107171680N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 3 | Electronic Deposit | From WPS-TDEFIC CONTR | | 150.17 |
| | REF=213360103734090N00 | 9683202000HCCLAIMPMT2223549402 | | |
| Dec 3 | Electronic Deposit | From AARP Supplementa | | 159.00 |
| | REF=213360095073400N00 | 1362739571HCCLAIMPMT453336287 | | |
| Dec 3 | Electronic Deposit | From HUMANA GOVT BUSI | | 175.36 |
| | REF=213360067614750N00 | 1611241225HCCLAIMPMT1216490850 | | |
| Dec 3 | Image Cash Letter Deposit | | 9252337506 | 193.49 |
| Dec 3 | Electronic Deposit | From UnitedHealthcare | | 245.94 |
| | REF=213360078821700N00 | 6723957101HCCLAIMPMT453336287 | | |
| Dec 3 | Electronic Deposit | From HNB - ECHO | | 275.60 |
| | REF=213370057872220N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 3 | Electronic Deposit | From UNITEDHEALTHCARE | | 548.09 |
| | REF=213360107065780N00 | 1411289245HCCLAIMPMT453336287 | | |
| Dec 3 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 628.37 |
| | | Location/Ser#0000008524 | | |
| Dec 3 | Electronic Deposit | From DFEC TREAS 310 | | 662.65 |
| | REF=213350087570660N00 | 9101036151  MISC PAY616556400161500 | | |
| Dec 3 | Electronic Deposit | From CIGNA | | 880.51 |
| | REF=213350093702000N00 | 9751677627HCCLAIMPMT453336287 | | |
| Dec 3 | Electronic Deposit | From FCSO, INC. | | 1,844.21 |
| | REF=213360082722620N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 6 | Image Cash Letter Deposit | | 8054716385 | 15.52 |
| Dec 6 | Image Cash Letter Deposit | | 8054811834 | 18.26 |
| Dec 6 | Image Cash Letter Deposit | | 8053801622 | 20.00 |
| Dec 6 | Image Cash Letter Deposit | | 8054811107 | 22.05 |
| Dec 6 | Image Cash Letter Deposit | | 8054768301 | 36.72 |
| Dec 6 | Electronic Deposit | From PALMETTO GBA | | 41.55 |
| | REF=213370104679680N00 | 9000000096HCCLAIMPMT1578846564 | | |
| Dec 6 | Electronic Deposit | From 36  TREAS 310 | | 52.35 |
| | REF=213370101941890N00 | 9101036151  MISC PAY453336287360012 | | |
| Dec 6 | Image Cash Letter Deposit | | 8055149472 | 56.61 |
| Dec 6 | Image Cash Letter Deposit | | 8052841760 | 65.04 |
| Dec 6 | Image Cash Letter Deposit | | 8054811832 | 72.00 |
| Dec 6 | Electronic Deposit | From AETNA H09 | | 78.77 |
| | REF=213360082747310N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 6 | Image Cash Letter Deposit | | 8054811830 | 84.45 |
| Dec 6 | Electronic Deposit | From HUMANA GOVT BUSI | | 86.04 |
| | REF=213360090041000N00 | 2610647538HCCLAIMPMT2216332906 | | |
| Dec 6 | Image Cash Letter Deposit | | 8053578188 | 87.34 |
| Dec 6 | Electronic Deposit | From HFAP | | 93.24 |
| | REF=213400073593220N00 | 9000004108HCCLAIMPMT105350490 | | |
| Dec 6 | Electronic Deposit | From Optum VA CCN Reg | | 102.76 |
| | REF=213400069066520N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 6 | Electronic Deposit | From WPS-TDEFIC CONTR | | 140.79 |
| | REF=213370109251900N00 | 9683202000HCCLAIMPMT2223574392 | | |
| Dec 6 | Image Cash Letter Deposit | | 8052841758 | 152.91 |
| Dec 6 | Electronic Deposit | From UnitedHealthcare | | 166.29 |
| | REF=213370134484270N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 6 | Image Cash Letter Deposit | | 8052816370 | 181.15 |
| Dec 6 | Image Cash Letter Deposit | | 8052802638 | 213.49 |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
█████9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

Page 5 of 19

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number █████9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 6 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 218.93 |
| | | Location/Ser#0000008524 | | |
| Dec 6 | Electronic Deposit | From AETNA AS01 | | 243.98 |
| | REF=213360069522920N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 6 | Electronic Deposit | From CIGNA | | 338.69 |
| | REF=213370085160560N00 | 9751877627HCCLAIMPMT453336287 | | |
| Dec 6 | Electronic Deposit | From HNB - ECHO | | 678.64 |
| | REF=213400049140120N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 6 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,165.20 |
| | | Location/Ser#0000008524 | | |
| Dec 6 | Electronic Deposit | From FCSO, INC. | | 2,984.57 |
| | REF=213370092855940N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 7 | Electronic Deposit | From PNC-ECHO | | 15.21 |
| | REF=213410104511300N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 7 | Electronic Deposit | From UMR COMPASS ROSE | | 16.94 |
| | REF=213400133183910N00 | 1526046633HCCLAIMPMT453336287 | | |
| Dec 7 | Electronic Deposit | From HNB - ECHO | | 22.64 |
| | REF=213400179246420N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 7 | Electronic Deposit | From FBM | | 44.38 |
| | REF=213400122101500N00 | 1831056418HCCLAIMPMT000000001016865 | | |
| Dec 7 | Electronic Deposit | From CIGNA | | 50.88 |
| | REF=213400139076040N00 | 5016014530HCCLAIMPMT202102016417780 | | |
| Dec 7 | Electronic Deposit | From HUMANA INS CO | | 58.30 |
| | REF=213400130390110N00 | 1391263473HCCLAIMPMT293120 | | |
| Dec 7 | Electronic Deposit | From AETNA AS01 | | 62.50 |
| | REF=213370072970870N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 7 | Electronic Deposit | From HNB - ECHO | | 66.65 |
| | REF=213400179246360N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 7 | Electronic Deposit | From BCBSF | | 69.55 |
| | REF=213400122105850N00 | 4592015694HCCLAIMPMT000000001016865 | | |
| Dec 7 | Electronic Deposit | From HUMANA GOVT BUSI | | 70.98 |
| | REF=213370098960920N00 | 2610647538HCCLAIMPMT2216358423 | | |
| Dec 7 | Image Cash Letter Deposit | | 8354221650 | 71.81 |
| Dec 7 | Electronic Deposit | From HNB - ECHO | | 73.51 |
| | REF=213400179246300N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 7 | Electronic Deposit | From HUMANA GOVT BUSI | | 80.35 |
| | REF=213370100771230N00 | 1611241225HCCLAIMPMT1216522826 | | |
| Dec 7 | Electronic Deposit | From HNB - ECHO | | 98.30 |
| | REF=213400179246340N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 7 | Electronic Deposit | From HNB - ECHO | | 98.30 |
| | REF=213400179246380N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 7 | Electronic Deposit | From BCBSF | | 98.68 |
| | REF=213400122135090N00 | 3592015694HCCLAIMPMT000000001016865 | | |
| Dec 7 | Image Cash Letter Deposit | | 8354222007 | 101.31 |
| Dec 7 | Electronic Deposit | From HUMANA GOVT BUSI | | 130.18 |
| | REF=213370100771210N00 | 1611241225HCCLAIMPMT1216522825 | | |
| Dec 7 | Electronic Deposit | From BCBSF | | 142.14 |
| | REF=213400122113770N00 | 6592015694HCCLAIMPMT000000001016865 | | |
| Dec 7 | Electronic Deposit | From HNB - ECHO | | 147.01 |
| | REF=213400179246400N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 7 | Electronic Deposit | From UnitedHealthcare | | 154.91 |
| | REF=213400133526790N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 7 | Electronic Deposit | From PNC-ECHO | | 196.02 |
| | REF=213410104506060N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 7 | Electronic Deposit | From HNB - ECHO | | 208.33 |
| | REF=213400179246320N00 | 1341858386HCCLAIMPMT453336287 | | |

 **US bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**

Account Number:
▆▆▆▆9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

Page 6 of 19



## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ▆▆▆▆9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Dec 7 | Electronic Deposit<br>REF=213370098960940N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216358424 | | 276.81 |
| Dec 7 | Electronic Deposit<br>REF=213400122864540N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 283.83 |
| Dec 7 | Electronic Deposit<br>REF=213400138607170N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223599858 | | 319.38 |
| Dec 7 | Electronic Deposit<br>REF=213370098960900N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216358422 | | 341.26 |
| Dec 7 | Electronic Deposit<br>REF=213400130379010N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 539.55 |
| Dec 7 | Electronic Deposit<br>REF=213400130367210N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 599.30 |
| Dec 7 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 971.57 |
| Dec 7 | Electronic Deposit<br>REF=213400122936000N00 | From BCBSF<br>2592015694HCCLAIMPMT000000001016865 | | 5,396.04 |
| Dec 8 | Electronic Deposit<br>REF=213410128471510N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1578846564 | | 23.24 |
| Dec 8 | Electronic Deposit<br>REF=213400123096700N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 28.35 |
| Dec 8 | Image Cash Letter Deposit | | 8653293847 | 29.29 |
| Dec 8 | Electronic Deposit<br>REF=213410136850550N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1578846564 | | 41.24 |
| Dec 8 | Electronic Deposit<br>REF=213400149113340N00 | From ANTHEM BLUE NV5C<br>2840747736HCCLAIMPMT3167316471 | | 66.69 |
| Dec 8 | Electronic Deposit<br>REF=213410150334730N00 | From Optum VA CCN Reg<br>1320458126HCCLAIMPMT453336287 | | 79.50 |
| Dec 8 | Image Cash Letter Deposit | | 8653293845 | 90.27 |
| Dec 8 | Image Cash Letter Deposit | | 8653597999 | 127.96 |
| Dec 8 | Electronic Deposit<br>REF=213400128631130N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216383337 | | 175.36 |
| Dec 8 | Electronic Deposit<br>REF=213400128631150N00 | From HUMANA GOVT BUSI<br>2610647538HCCLAIMPMT2216383338 | | 177.63 |
| Dec 8 | Electronic Deposit<br>REF=213410137279130N00 | From UMR<br>1999999100HCCLAIMPMT453336287 | | 192.68 |
| Dec 8 | Image Cash Letter Deposit | | 8653598137 | 265.27 |
| Dec 8 | Electronic Deposit<br>REF=213400153749120N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 348.82 |
| Dec 8 | Electronic Deposit<br>REF=213410137426840N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 353.59 |
| Dec 8 | Electronic Deposit<br>REF=213420096438970N00 | From HFAP<br>9000004108HCCLAIMPMT105350490 | | 466.92 |
| Dec 8 | Electronic Deposit<br>REF=213410137360240N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 512.43 |
| Dec 8 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 558.11 |
| Dec 8 | Electronic Deposit<br>REF=213410131695660N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 2,262.02 |
| Dec 9 | Electronic Deposit<br>REF=213420172398500N00 | From UMR COMPASS ROSE<br>1526048633HCCLAIMPMT453336287 | | 14.96 |
| Dec 9 | Electronic Deposit<br>REF=213420189018060N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 30.36 |
| Dec 9 | Electronic Deposit<br>REF=213420163624690N00 | From TCS  TREAS 449<br>9062736011  MISC PAY453336287201849 | | 39.27 |
| Dec 9 | Image Cash Letter Deposit | | 8952182528 | 69.88 |
| Dec 9 | Electronic Deposit<br>REF=213420126394510N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 73.06 |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
█████9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

Page 7 of 19

## ANALYZED CHECKING                                                  (CONTINUED)
U.S. Bank National Association                          Account Number █████9470

**Other Deposits** (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 9 | Electronic Deposit | From AETNA AS01 | | 74.94 |
| | REF=213410128485270N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 9 | Image Cash Letter Deposit | | 8952215812 | 117.54 |
| Dec 9 | Electronic Deposit | From HNB - ECHO | | 140.15 |
| | REF=213420189018040N00 | 1341868386HCCLAIMPMT453336287 | | |
| Dec 9 | Electronic Deposit | From HUMANA INS CO | | 154.04 |
| | REF=213420134865780N00 | 1391263473HCCLAIMPMT293120 | | |
| Dec 9 | Electronic Deposit | From AARP Supplementa | | 268.78 |
| | REF=213420172706790N00 | 1362739571HCCLAIMPMT453336287 | | |
| Dec 9 | Electronic Deposit | From PNC-ECHO | | 521.90 |
| | REF=213430103321530N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 9 | Electronic Deposit | From Optum VA CCN Reg | | 558.70 |
| | REF=213420173837160N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 9 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,050.44 |
| | | Location/Ser#0000008524 | | |
| Dec 9 | Image Cash Letter Deposit | | 8952265943 | 3,796.14 |
| Dec 10 | Electronic Deposit | From PNC-ECHO | | 6.57 |
| | REF=213440089414240N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 10 | Electronic Deposit | From United HealthCar | | 28.67 |
| | REF=213430135430980N00 | 1222287726HCCLAIMPMT453336287 | | |
| Dec 10 | Electronic Deposit | From PNC-ECHO | | 30.98 |
| | REF=213440089414220N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 10 | Electronic Deposit | From FCSO, INC. | | 41.24 |
| | REF=213430127286310N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 10 | Electronic Deposit | From HNB - ECHO | | 64.18 |
| | REF=213430175362480N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 10 | Electronic Deposit | From HUMANA GOVT BUSI | | 65.15 |
| | REF=213420134163620N00 | 2610647538HCCLAIMPMT2216434388 | | |
| Dec 10 | Electronic Deposit | From CIGNA EDGE TRANS | | 68.01 |
| | REF=213430157827150N00 | 7026944582HCCLAIMPMT601800596546 | | |
| Dec 10 | Electronic Deposit | From AETNA H09 | | 92.40 |
| | REF=213420126544350N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 10 | Image Cash Letter Deposit | | 9252198578 | 94.90 |
| Dec 10 | Electronic Deposit | From WPS-TDEFIC CONTR | | 99.58 |
| | REF=213430140561440N00 | 9683202000HCCLAIMPMT2223647981 | | |
| Dec 10 | Image Cash Letter Deposit | | 9252390686 | 100.14 |
| Dec 10 | Electronic Deposit | From HUMANA GOVT BUSI | | 153.61 |
| | REF=213420134163600N00 | 2610647538HCCLAIMPMT2216434387 | | |
| Dec 10 | Electronic Deposit | From DFEC TREAS 310 | | 252.53 |
| | REF=213420146892200N00 | 9101036151 MISC PAY616556400161500 | | |
| Dec 10 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 530.78 |
| | | Location/Ser#0000008524 | | |
| Dec 10 | Electronic Deposit | From UnitedHealthcare | | 540.20 |
| | REF=213430135802220N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 10 | Electronic Deposit | From Optum VA CCN Reg | | 658.62 |
| | REF=213430143035740N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 10 | Electronic Deposit | From CIGNA | | 665.65 |
| | REF=213420160816930N00 | 9751677627HCCLAIMPMT453336287 | | |
| Dec 10 | Electronic Deposit | From UNITEDHEALTHCARE | | 1,014.99 |
| | REF=213430135690400N00 | 1411289245HCCLAIMPMT453336287 | | |
| Dec 10 | Electronic Deposit | From UnitedHealthcare | | 1,144.57 |
| | REF=213420161689710N00 | 6723957101HCCLAIMPMT453336287 | | |
| Dec 13 | Image Cash Letter Deposit | | 8053602792 | 5.00 |
| Dec 13 | Electronic Deposit | From AETNA A04 | | 11.02 |
| | REF=213430127409710N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 13 | Electronic Deposit | From HUMANA INS CO | | 27.80 |
| | REF=213440120810960N00 | 1391263473HCCLAIMPMT293120 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
█████9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021



Page 8 of 19

## ANALYZED CHECKING                                         (CONTINUED)
U.S. Bank National Association                    Account Number █████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 13 | Electronic Deposit<br>REF=213440131539110N00 | From UMR<br>1999999100HCCLAIMPMT453336287 | | 64.25 |
| Dec 13 | Image Cash Letter Deposit | | 8053442860 | 72.00 |
| Dec 13 | Electronic Deposit<br>REF=213470078890430N00 | From Optum VA CCN Reg<br>1320458126HCCLAIMPMT453336287 | | 102.76 |
| Dec 13 | Electronic Deposit<br>REF=213470131357700N00 | From HUMANA GOVT BUSI<br>2610847538HCCLAIMPMT2216461734 | | 124.65 |
| Dec 13 | Electronic Deposit<br>REF=213430116186680N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1578846564 | | 125.12 |
| Dec 13 | Electronic Deposit<br>REF=213430131357680N00 | From HUMANA GOVT BUSI<br>2610847538HCCLAIMPMT2216461733 | | 156.05 |
| Dec 13 | Electronic Deposit<br>REF=213470061660350N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 168.77 |
| Dec 13 | Electronic Deposit<br>REF=213430131357660N00 | From HUMANA GOVT BUSI<br>2610847538HCCLAIMPMT2216461732 | | 207.54 |
| Dec 13 | Electronic Deposit<br>REF=213440131770030N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 245.88 |
| Dec 13 | Electronic Deposit<br>REF=213430133084880N00 | From HUMANA GOVT BUSI<br>1611241225HCCLAIMPMT1216565104 | | 371.20 |
| Dec 13 | Electronic Deposit<br>REF=213440107436420N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 448.97 |
| Dec 13 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524<br>Location/Ser#0000008524 | | 698.25 |
| Dec 13 | MERCH 8027142242 | MELBOURN DEPOSIT   0000008524<br>Location/Ser#0000008524 | | 1,125.89 |
| Dec 13 | Electronic Deposit<br>REF=213440115757810N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 3,411.46 |
| Dec 14 | Electronic Deposit<br>REF=213470142343510N00 | From 36   TREAS 310<br>9101036151  MISC PAY453336287360012 | | 20.55 |
| Dec 14 | Electronic Deposit<br>REF=213470140021190N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 21.20 |
| Dec 14 | Electronic Deposit<br>REF=213470151164720N00 | From CIGNA<br>5016014530HCCLAIMPMT202102077572777 | | 22.16 |
| Dec 14 | Electronic Deposit<br>REF=213470153745160N00 | From UMR<br>1999999100HCCLAIMPMT453336287 | | 31.25 |
| Dec 14 | Image Cash Letter Deposit | | 8353768040 | 43.92 |
| Dec 14 | Image Cash Letter Deposit | | 8353803702 | 56.00 |
| Dec 14 | Image Cash Letter Deposit | | 8353803704 | 58.80 |
| Dec 14 | Image Cash Letter Deposit | | 8353768046 | 58.94 |
| Dec 14 | Electronic Deposit<br>REF=213470153761340N00 | From UHC GOVERNMENT E<br>1783600010HCCLAIMPMT453336287 | | 77.62 |
| Dec 14 | Electronic Deposit<br>REF=213480008863560N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 78.41 |
| Dec 14 | Electronic Deposit<br>REF=213440120604980N00 | From HUMANA GOVT BUSI<br>2610847538HCCLAIMPMT2216487210 | | 80.35 |
| Dec 14 | Electronic Deposit<br>REF=213470140010390N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 81.20 |
| Dec 14 | Electronic Deposit<br>REF=213470154085380N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 87.39 |
| Dec 14 | Electronic Deposit<br>REF=213440115854960N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 92.40 |
| Dec 14 | Electronic Deposit<br>REF=213470132212330N00 | From BCBSF<br>4592015694HCCLAIMPMT000000001016865 | | 103.37 |
| Dec 14 | Electronic Deposit<br>REF=213470132197370N00 | From BCBSF<br>6592015694HCCLAIMPMT000000001016865 | | 105.40 |
| Dec 14 | Image Cash Letter Deposit | | 8353803627 | 106.60 |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
█████████9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

Page 9 of 19

## ANALYZED CHECKING                                        (CONTINUED)
U.S. Bank National Association                    Account Number ████████9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 14 | Electronic Deposit | From AARP Supplementa | | 111.96 |
| | REF=213470154008910N00 | 1362739571HCCLAIMPMT453336287 | | |
| Dec 14 | Image Cash Letter Deposit | | 8354180650 | 113.22 |
| Dec 14 | Image Cash Letter Deposit | | 8354290877 | 124.19 |
| Dec 14 | Electronic Deposit | From WPS-TDEFIC CONTR | | 126.01 |
| | REF=213470150638230N00 | 9683202000HCCLAIMPMT2223676303 | | |
| Dec 14 | Electronic Deposit | From HUMANA GOVT BUSI | | 128.38 |
| | REF=213440120604940N00 | 2610647538HCCLAIMPMT2216487208 | | |
| Dec 14 | Electronic Deposit | From HUMANA GOVT BUSI | | 157.93 |
| | REF=213440120604960N00 | 2610647538HCCLAIMPMT2216487209 | | |
| Dec 14 | Electronic Deposit | From BCBSF | | 161.76 |
| | REF=213470132220040N00 | 3592015694HCCLAIMPMT000000001016865 | | |
| Dec 14 | Image Cash Letter Deposit | | 8354180648 | 192.25 |
| Dec 14 | Image Cash Letter Deposit | | 8353973080 | 198.84 |
| Dec 14 | Image Cash Letter Deposit | | 8353764824 | 225.62 |
| Dec 14 | Electronic Deposit | From Optum VA CCN Reg | | 227.63 |
| | REF=213470171660370N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 14 | Image Cash Letter Deposit | | 8353764822 | 229.12 |
| Dec 14 | Image Cash Letter Deposit | | 8354180652 | 229.12 |
| Dec 14 | Image Cash Letter Deposit | | 8353768042 | 242.84 |
| Dec 14 | Image Cash Letter Deposit | | 8353768044 | 252.29 |
| Dec 14 | Electronic Deposit | From PNC-ECHO | | 294.03 |
| | REF=213480010210720N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 14 | Electronic Deposit | From HNB - ECHO | | 294.03 |
| | REF=213480008863520N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 14 | Image Cash Letter Deposit | | 8353764820 | 314.20 |
| Dec 14 | Electronic Deposit | From HOI | | 319.96 |
| | REF=213470132228910N00 | 1592403696HCCLAIMPMT000000001016865 | | |
| Dec 14 | Electronic Deposit | From FCSO, INC. | | 542.84 |
| | REF=213470132872300N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 14 | Electronic Deposit | From HNB - ECHO | | 623.26 |
| | REF=213480008863540N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 14 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 881.63 |
| | | Location/Ser#0000008524 | | |
| Dec 14 | Electronic Deposit | From BCBSF | | 4,298.15 |
| | REF=213470143889050N00 | 2592015694HCCLAIMPMT000000001016865 | | |
| Dec 15 | Electronic Deposit | From HFHP HF | | 7.29 |
| | REF=213490020344400N00 | 9000004108HCCLAIMPMT105350490 | | |
| Dec 15 | Electronic Deposit | From HUMANA GOVT BUSI | | 9.42 |
| | REF=213470152161040N00 | 1611241225HCCLAIMPMT1216577422 | | |
| Dec 15 | Electronic Deposit | From HUMANA INS CO | | 15.90 |
| | REF=213480053399310N00 | 1391263473HCCLAIMPMT293120 | | |
| Dec 15 | Electronic Deposit | From HNB - ECHO | | 28.38 |
| | REF=213490014573020N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 15 | Electronic Deposit | From ANTHEM BLUE NV5C | | 33.70 |
| | REF=213470162806700N00 | 2840747736HCCLAIMPMT3167851743 | | |
| Dec 15 | Electronic Deposit | From HNB - ECHO | | 37.59 |
| | REF=213490014572260N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 15 | Electronic Deposit | From CIGNA EDGE TRANS | | 44.82 |
| | REF=213480085838410N00 | 7026944582HCCLAIMPMT601500596499 | | |
| Dec 15 | Image Cash Letter Deposit | | 8652527431 | 70.21 |
| Dec 15 | Image Cash Letter Deposit | | 8652564485 | 80.70 |
| Dec 15 | Electronic Deposit | From AETNA H09 | | 88.46 |
| | REF=213470133192470N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 15 | Electronic Deposit | From HNB - ECHO | | 99.57 |
| | REF=213490014572220N00 | 1341858386HCCLAIMPMT453336287 | | |



**FIRST CHOICE MEDICAL GROUP**
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
━━9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

**Page 10 of 19**



## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association
Account Number ━━9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Dec 15 | Electronic Deposit | From Optum VA CCN Reg | | 102.76 |
| | REF=213480068004370N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 15 | Electronic Deposit | From UnitedHealthcare | | 136.30 |
| | REF=213470166846860N00 | 6723957101HCCLAIMPMT453336287 | | |
| Dec 15 | Electronic Deposit | From HNB - ECHO | | 294.03 |
| | REF=213490014572240N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 15 | Electronic Deposit | From HFAP | | 307.61 |
| | REF=213490020339960N00 | 9000004108HCCLAIMPMT105350490 | | |
| Dec 15 | Electronic Deposit | From HUMANA GOVT BUSI | | 391.62 |
| | REF=213470141200340N00 | 2610647538HCCLAIMPMT2216513621 | | |
| Dec 15 | Electronic Deposit | From AETNA H09 | | 400.00 |
| | REF=213470133170910N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 15 | Electronic Deposit | From CIGNA | | 496.72 |
| | REF=213470166914980N00 | 9751677627HCCLAIMPMT453336287 | | |
| Dec 15 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 927.64 |
| | | Location/Ser#0000008524 | | |
| Dec 15 | Electronic Deposit | From UnitedHealthcare | | 1,031.02 |
| | REF=213480068212500N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 15 | Electronic Deposit | From FCSO, INC. | | 1,334.02 |
| | REF=213480047704340N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 16 | Electronic Deposit | From UnitedHealthcare | | 15.86 |
| | REF=213490015121270N00 | 1780000000HCCLAIMPMT453336287 | | |
| Dec 16 | Image Cash Letter Deposit | | 8952253787 | 20.55 |
| Dec 16 | Image Cash Letter Deposit | | 8952293146 | 23.94 |
| Dec 16 | Image Cash Letter Deposit | | 8952227312 | 27.63 |
| Dec 16 | Image Cash Letter Deposit | | 8952203818 | 32.07 |
| Dec 16 | Electronic Deposit | From HHP LOU | | 63.87 |
| | REF=213490086083380N00 | 4611013183HCCLAIMPMT293120 | | |
| Dec 16 | Image Cash Letter Deposit | | 8952240711 | 65.43 |
| Dec 16 | Image Cash Letter Deposit | | 8952240713 | 70.42 |
| Dec 16 | Electronic Deposit | From AETNA H09 | | 88.46 |
| | REF=213480047975670N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 90.82 |
| | REF=213480054955450N00 | 1611241225HCCLAIMPMT1216600372 | | |
| Dec 16 | Electronic Deposit | From AETNA H09 | | 92.40 |
| | REF=213480047974830N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 16 | Electronic Deposit | From HNB - ECHO | | 138.59 |
| | REF=213500037003030N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 16 | Electronic Deposit | From HNB - ECHO | | 190.78 |
| | REF=213500037003050N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 16 | Image Cash Letter Deposit | | 8952198542 | 196.42 |
| Dec 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 201.50 |
| | REF=213480053171990N00 | 2610647538HCCLAIMPMT2216541558 | | |
| Dec 16 | Electronic Deposit | From UnitedHealthcare | | 215.60 |
| | REF=213490103767110N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 16 | Electronic Deposit | From PNC-ECHO | | 235.22 |
| | REF=213500038251310N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 16 | Electronic Deposit | From UnitedHealthcare | | 246.11 |
| | REF=213490045965110N00 | 6723957101HCCLAIMPMT453336287 | | |
| Dec 16 | Electronic Deposit | From WPS-TDEFIC CONTR | | 250.93 |
| | REF=213490072535630N00 | 9683202000HCCLAIMPMT2223716908 | | |
| Dec 16 | Electronic Deposit | From AARP Supplementa | | 255.23 |
| | REF=213490101760170N00 | 1362739571HCCLAIMPMT453336287 | | |
| Dec 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 316.55 |
| | REF=213480053171970N00 | 2610647538HCCLAIMPMT2216541557 | | |
| Dec 16 | Electronic Deposit | From HUMANA GOVT BUSI | | 423.99 |
| | REF=213480053172010N00 | 2610647538HCCLAIMPMT2216541559 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

Page 11 of 19

## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association
Account Number 9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 16 | Electronic Deposit<br>REF=213490101618180N00 | From Optum VA CCN Reg<br>1320458126HCCLAIMPMT453336287 | | 564.56 |
| Dec 16 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 1,730.01 |
| Dec 16 | Electronic Deposit<br>REF=213490052539300N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1578846564 | | 2,628.36 |
| Dec 17 | Electronic Deposit<br>REF=213500090267190N00 | From UMR COMPASS ROSE<br>1526048633HCCLAIMPMT453336287 | | 21.58 |
| Dec 17 | Electronic Deposit<br>REF=213500090175950N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT601800600759 | | 44.82 |
| Dec 17 | Image Cash Letter Deposit | | 9252231624 | 50.00 |
| Dec 17 | Electronic Deposit<br>REF=213500071253770N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT293120 | | 51.75 |
| Dec 17 | Image Cash Letter Deposit | | 9252355665 | 56.28 |
| Dec 17 | Electronic Deposit<br>REF=213500081407030N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223733057 | | 64.47 |
| Dec 17 | Electronic Deposit<br>REF=213500052773980Y00 | From HMP<br>1611103898HCCLAIMPMT293120 | | 71.75 |
| Dec 17 | Electronic Deposit<br>REF=213510034833870N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 73.51 |
| Dec 17 | Electronic Deposit<br>REF=213490052651580N00 | From AETNA H09<br>1066033492HCCLAIMPMT1578846564 | | 118.84 |
| Dec 17 | Electronic Deposit<br>REF=213490122479470N00 | From UnitedHealthcare<br>6723957101HCCLAIMPMT453336287 | | 127.14 |
| Dec 17 | Image Cash Letter Deposit | | 9252273230 | 150.32 |
| Dec 17 | Electronic Deposit<br>REF=213500090417880N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT453336287 | | 163.80 |
| Dec 17 | Electronic Deposit<br>REF=213490073875770N00 | From DFEC TREAS 310<br>9101036151  MISC PAY616556400161500 | | 172.36 |
| Dec 17 | Electronic Deposit<br>REF=213500092118510N00 | From AARP Supplementa<br>1362739571HCCLAIMPMT453336287 | | 268.02 |
| Dec 17 | Electronic Deposit<br>REF=213510039048450N00 | From Optum VA CCN Reg<br>1320458126HCCLAIMPMT453336287 | | 271.84 |
| Dec 17 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 388.97 |
| Dec 17 | Electronic Deposit<br>REF=213500090502730N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT453336287 | | 587.15 |
| Dec 17 | Electronic Deposit<br>REF=213490089771080N00 | From CIGNA<br>9751677627HCCLAIMPMT453336287 | | 787.57 |
| Dec 17 | Image Cash Letter Deposit | | 9252290012 | 1,374.72 |
| Dec 20 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524<br>Location/Ser#0000008524 | | 13.18 |
| Dec 20 | Electronic Deposit<br>REF=213510073775860N00 | From UMR<br>1999999100HCCLAIMPMT453336287 | | 21.20 |
| Dec 20 | Electronic Deposit<br>REF=213540114553680N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 25.42 |
| Dec 20 | Image Cash Letter Deposit | | 8053518198 | 33.41 |
| Dec 20 | Electronic Deposit<br>REF=213510073766830N00 | From UHC GOVERNMENT E<br>1783600010HCCLAIMPMT453336287 | | 50.34 |
| Dec 20 | Image Cash Letter Deposit | | 8053495524 | 56.11 |
| Dec 20 | Image Cash Letter Deposit | | 8053521056 | 58.00 |
| Dec 20 | Electronic Deposit<br>REF=213510071878230N00 | From WPS-TDEFIC CONTR<br>9683202000HCCLAIMPMT2223758835 | | 69.40 |
| Dec 20 | Electronic Deposit<br>REF=213540114553660N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT453336287 | | 73.51 |
| Dec 20 | Image Cash Letter Deposit | | 8054125624 | 77.33 |
| Dec 20 | Image Cash Letter Deposit | | 8053626052 | 83.30 |

 **bank.**

FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL  32901-1942

**Business Statement**
Account Number:
█████████9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021



Page 12 of 19

## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                           Account Number 1████████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Dec 20 | Electronic Deposit | From UnitedHealthcare | | 85.09 |
| | REF=213510073762150N00 | 1780000000HCCLAIMPMT453336287 | | |
| Dec 20 | Image Cash Letter Deposit | | 8053521054 | 95.82 |
| Dec 20 | Electronic Deposit | From AETNA H09 | | 98.66 |
| | REF=213500066591870N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 20 | Electronic Deposit | From HUMANA GOVT BUSI | | 108.55 |
| | REF=213500070877940N00 | 2610647538HCCLAIMPMT2216589530 | | |
| Dec 20 | Electronic Deposit | From AETNA AS01 | | 109.81 |
| | REF=213500053593090N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 20 | Electronic Deposit | From HUMANA GOVT BUSI | | 135.32 |
| | REF=213500070877980N00 | 2610647538HCCLAIMPMT2216589531 | | |
| Dec 20 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 171.12 |
| | | Location/Ser#0000008524 | | |
| Dec 20 | Electronic Deposit | From CIGNA | | 343.19 |
| | REF=213510056957970N00 | 9751677627HCCLAIMPMT453336287 | | |
| Dec 20 | Image Cash Letter Deposit | | 8053521058 | 389.64 |
| Dec 20 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,478.77 |
| | | Location/Ser#0000008524 | | |
| Dec 20 | Electronic Deposit | From FCSO, INC. | | 2,983.76 |
| | REF=213510064057930N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 21 | Electronic Deposit | From HNB - ECHO | | 16.51 |
| | REF=213540239684560N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 21 | Electronic Deposit | From HUMANA INS CO | | 18.26 |
| | REF=213540189630830N00 | 1391263473HCCLAIMPMT293120 | | |
| Dec 21 | Electronic Deposit | From BCBSF | | 24.41 |
| | REF=213540183659470N00 | 3592015694HCCLAIMPMT000000001016865 | | |
| Dec 21 | Electronic Deposit | From PNC-ECHO | | 24.54 |
| | REF=213550058436360N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 21 | Electronic Deposit | From BCBSF | | 27.14 |
| | REF=213540183649510N00 | 6592015694HCCLAIMPMT000000001016865 | | |
| Dec 21 | Electronic Deposit | From CIGNA | | 34.65 |
| | REF=213540200091180N00 | 5016014530HCCLAIMPMT202102146494706 | | |
| Dec 21 | Image Cash Letter Deposit | | 8354610997 | 48.22 |
| Dec 21 | Image Cash Letter Deposit | | 8354483707 | 51.88 |
| Dec 21 | Electronic Deposit | From HNB - ECHO | | 66.65 |
| | REF=213540239684460N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 21 | Electronic Deposit | From HNB - ECHO | | 66.65 |
| | REF=213540239684500N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 21 | Electronic Deposit | From HUMANA GOVT BUSI | | 69.68 |
| | REF=213510070441490N00 | 2610647538HCCLAIMPMT2216614319 | | |
| Dec 21 | Electronic Deposit | From HOI | | 78.34 |
| | REF=213540183655260N00 | 1592403696HCCLAIMPMT000000001016865 | | |
| Dec 21 | Electronic Deposit | From HNB - ECHO | | 98.30 |
| | REF=213540239684520N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 21 | Electronic Deposit | From HNB - ECHO | | 98.30 |
| | REF=213540239684540N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 21 | Electronic Deposit | From HNB - ECHO | | 99.14 |
| | REF=213540239684480N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 21 | Electronic Deposit | From Optum VA CCN Reg | | 102.76 |
| | REF=213540216839610N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 21 | Electronic Deposit | From HUMANA GOVT BUSI | | 121.76 |
| | REF=213510071740290N00 | 1611241225HCCLAIMPMT1216631526 | | |
| Dec 21 | Electronic Deposit | From UnitedHealthcare | | 126.42 |
| | REF=213540114384280N00 | 6723957101HCCLAIMPMT453336287 | | |
| Dec 21 | Electronic Deposit | From HUMANA GOVT BUSI | | 157.93 |
| | REF=213510070441470N00 | 2610647538HCCLAIMPMT2216614318 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
█████9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

Page 13 of 19

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    Account Number █████9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Dec 21 | Electronic Deposit | From HUMANA GOVT BUSI | | 226.93 |
| | REF=213510070441450N00 | 2610647538HCCLAIMPMT2216614317 | | |
| Dec 21 | Electronic Deposit | From WPS-TDEFIC CONTR | | 232.14 |
| | REF=213540199627540N00 | 9683202000HCCLAIMPMT2223783361 | | |
| Dec 21 | Electronic Deposit | From HUMANA INS CO | | 249.74 |
| | REF=213540189620450N00 | 1391263473HCCLAIMPMT293120 | | |
| Dec 21 | Electronic Deposit | From BCBSF | | 341.85 |
| | REF=213540183499640N00 | 4592015694HCCLAIMPMT000000001016865 | | |
| Dec 21 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 665.90 |
| | | Location/Ser#0000008524 | | |
| Dec 21 | Electronic Deposit | From FCSO, INC. | | 1,249.60 |
| | REF=213540182717030N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 21 | Electronic Deposit | From BCBSF | | 3,093.92 |
| | REF=213540192556250N00 | 2592015694HCCLAIMPMT000000001016865 | | |
| Dec 22 | Electronic Deposit | From HNB - ECHO | | 10.10 |
| | REF=213560060988130N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 22 | Electronic Deposit | From ANTHEM BLUE NV5C | | 11.55 |
| | REF=213540211025030N00 | 2840747736HCCLAIMPMT3168357028 | | |
| Dec 22 | Electronic Deposit | From NALCHBP GROUP | | 25.94 |
| | REF=213540189642860N00 | 1530114650HCCLAIMPMT321655060002843 | | |
| Dec 22 | Image Cash Letter Deposit | | 8652651578 | 28.96 |
| Dec 22 | Electronic Deposit | From UNITEDHEALTHCARE | | 31.70 |
| | REF=213550102517940N00 | 1411289245HCCLAIMPMT453336287 | | |
| Dec 22 | Electronic Deposit | From UnitedHealthcare | | 57.62 |
| | REF=213550112107920N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 22 | Electronic Deposit | From HUMANA GOVT BUSI | | 60.65 |
| | REF=213540189430140N00 | 2610647538HCCLAIMPMT2216627628 | | |
| Dec 22 | Electronic Deposit | From CIGNA EDGE TRANS | | 70.86 |
| | REF=213560065753870N00 | 7026944582HCCLAIMPMT604000559133 | | |
| Dec 22 | Electronic Deposit | From Optum VA CCN Reg | | 102.76 |
| | REF=213550128927050N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 22 | Electronic Deposit | From AETNA H09 | | 126.33 |
| | REF=213540163748500N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 22 | Electronic Deposit | From HUMANA GOVT BUSI | | 149.66 |
| | REF=213540189430160N00 | 2610647538HCCLAIMPMT2216627629 | | |
| Dec 22 | Electronic Deposit | From HFAP | | 150.69 |
| | REF=213560066274000N00 | 9000004108HCCLAIMPMT105350490 | | |
| Dec 22 | Electronic Deposit | From UnitedHealthcare | | 236.85 |
| | REF=213550112112600N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 22 | Electronic Deposit | From HUMANA GOVT BUSI | | 340.84 |
| | REF=213540190494320N00 | 1611241225HCCLAIMPMT1216637648 | | |
| Dec 22 | Electronic Deposit | From HNB - ECHO | | 389.74 |
| | REF=213560060990950N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 22 | Electronic Deposit | From HUMANA GOVT BUSI | | 405.18 |
| | REF=213540189430120N00 | 2610647538HCCLAIMPMT2216627627 | | |
| Dec 22 | Electronic Deposit | From CIGNA | | 848.05 |
| | REF=213540231798360N00 | 9751677627HCCLAIMPMT453336287 | | |
| Dec 22 | Electronic Deposit | From AARP Supplementa | | 915.93 |
| | REF=213550102559530N00 | 1362739571HCCLAIMPMT453336287 | | |
| Dec 22 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,200.96 |
| | | Location/Ser#0000008524 | | |
| Dec 22 | Electronic Deposit | From FCSO, INC. | | 1,698.96 |
| | REF=213550089725420N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 23 | Electronic Deposit | From OXFORD HEALTH IN | | 4.92 |
| | REF=213550110395070N00 | 2222797560HCCLAIMPMT453336287 | | |
| Dec 23 | Electronic Deposit | From WPS-TDEFIC CONTR | | 19.31 |
| | REF=213560088364610N00 | 9683202000HCCLAIMPMT2223810540 | | |



**FIRST CHOICE MEDICAL GROUP**
**OF BREVARD LLC**
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
███████9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

Page 14 of 19



## ANALYZED CHECKING                                          (CONTINUED)

U.S. Bank National Association                     Account Number ████████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 23 | Image Cash Letter Deposit | | 8952954220 | 57.80 |
| Dec 23 | Electronic Deposit | From AETNA AS01 | | 79.94 |
| | REF=213550072766260N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 23 | Image Cash Letter Deposit | | 8952954218 | 85.26 |
| Dec 23 | Image Cash Letter Deposit | | 8952954224 | 85.26 |
| Dec 23 | Electronic Deposit | From HUMANA GOVT BUSI | | 90.25 |
| | REF=213550099106800N00 | 1611241225HCCLAIMPMT1216653281 | | |
| Dec 23 | Electronic Deposit | From DFEC TREAS 310 | | 95.96 |
| | REF=213560105685070N00 | 9101036151  MISC PAY616556400161500 | | |
| Dec 23 | Electronic Deposit | From AETNA H09 | | 96.66 |
| | REF=213550089859670N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 23 | Image Cash Letter Deposit | | 8953037485 | 100.00 |
| Dec 23 | Electronic Deposit | From Optum VA CCN Reg | | 102.76 |
| | REF=213560139743280N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 23 | Image Cash Letter Deposit | | 8952954216 | 103.32 |
| Dec 23 | Electronic Deposit | From HNB - ECHO | | 104.17 |
| | REF=213560155108780N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 23 | Electronic Deposit | From HNB - ECHO | | 147.01 |
| | REF=213560155108740N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 23 | Electronic Deposit | From HUMANA GOVT BUSI | | 205.48 |
| | REF=213550097014450N00 | 2610647538HCCLAIMPMT2216660992 | | |
| Dec 23 | Electronic Deposit | From AETNA H09 | | 235.77 |
| | REF=213550089839630N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 23 | Electronic Deposit | From AETNA A04 | | 320.00 |
| | REF=213550089786330N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 23 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 341.24 |
| | | Location/Ser#0000008524 | | |
| Dec 23 | Electronic Deposit | From UnitedHealthcare | | 455.18 |
| | REF=213560087379620N00 | 6723957101HCCLAIMPMT453336287 | | |
| Dec 23 | Electronic Deposit | From HNB - ECHO | | 456.53 |
| | REF=213560155108760N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 23 | Image Cash Letter Deposit | | 8952954222 | 597.56 |
| Dec 23 | Electronic Deposit | From PNC-ECHO | | 768.89 |
| | REF=213570068928870N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 23 | Electronic Deposit | From FCSO, INC. | | 2,216.70 |
| | REF=213560095974660N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 24 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 4.00 |
| | | Location/Ser#0000008524 | | |
| Dec 24 | Electronic Deposit | From HNB - ECHO | | 18.93 |
| | REF=213570139481800N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 24 | Electronic Deposit | From Transamerica Lif | | 29.59 |
| | REF=213560131095080N00 | 1110989781HCCLAIMPMT00044522 | | |
| Dec 24 | Electronic Deposit | From UHC GOVERNMENT E | | 50.34 |
| | REF=213570112330720N00 | 1783600010HCCLAIMPMT453336287 | | |
| Dec 24 | Electronic Deposit | From WPS-TDEFIC CONTR | | 50.83 |
| | REF=213570109375520N00 | 9683202000HCCLAIMPMT2223839463 | | |
| Dec 24 | Electronic Deposit | From UMR | | 69.06 |
| | REF=213570112361260N00 | 1999999100HCCLAIMPMT453336287 | | |
| Dec 24 | Electronic Deposit | From CIGNA EDGE TRANS | | 81.00 |
| | REF=213570125931350N00 | 7026944582HCCLAIMPMT602600559706 | | |
| Dec 24 | Electronic Deposit | From AETNA AS01 | | 86.54 |
| | REF=213560072534020N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 24 | Electronic Deposit | From UnitedHealthcare | | 156.91 |
| | REF=213570126100910N00 | 1111187728HCCLAIMPMT453336287 | | |
| Dec 24 | Electronic Deposit | From UnitedHealthcare | | 206.84 |
| | REF=213570112411370N00 | 3411289245HCCLAIMPMT453336287 | | |



| | FIRST CHOICE MEDICAL GROUP OF BREVARD LLC 709 S HARBOR CITY BLVD STE 250 MELBOURNE FL 32901-1942 | **Business Statement** Account Number: ████████9470 Statement Period: Dec 1, 2021 through Dec 31, 2021 Page 15 of 19 |

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                 Account Number ████████9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 24 | Electronic Deposit REF=213570093285090N00 | From UnitedHealthcare 6723957101HCCLAIMPMT453336287 | | 302.63 |
| Dec 24 | Electronic Deposit REF=213570126095170N00 | From UnitedHealthcare 1111187728HCCLAIMPMT453336287 | | 353.38 |
| Dec 24 | Electronic Deposit REF=213570139476840N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 405.59 |
| Dec 24 | Electronic Deposit REF=213560129812580N00 | From CIGNA 9751877627HCCLAIMPMT453336287 | | 767.16 |
| Dec 24 | Electronic Deposit REF=213570112534690N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT453336287 | | 838.62 |
| Dec 27 | Electronic Deposit REF=213570118694870N00 | From 36  TREAS 310 9101036151  MISC PAY453336287360012 | | 15.90 |
| Dec 27 | Electronic Deposit REF=213580086660890N00 | From UMR 1999999100HCCLAIMPMT453336287 | | 20.62 |
| Dec 27 | Electronic Deposit REF=213610117196250N00 | From CIGNA EDGE TRANS 7026944582HCCLAIMPMT603500555915 | | 36.18 |
| Dec 27 | Electronic Deposit REF=213610100686310N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 42.69 |
| Dec 27 | Electronic Deposit REF=213570077418510N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2216682478 | | 45.65 |
| Dec 27 | Electronic Deposit REF=213570099160380N00 | From AETNA A04 1066033492HCCLAIMPMT1578846564 | | 65.48 |
| Dec 27 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 Location/Ser#0000008524 | | 67.78 |
| Dec 27 | Electronic Deposit REF=213610100686330N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 73.51 |
| Dec 27 | Electronic Deposit REF=213570077418530N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2216682479 | | 80.35 |
| Dec 27 | Electronic Deposit REF=213580081011150N00 | From HUMANA INS CO 1391263473HCCLAIMPMT293120 | | 116.51 |
| Dec 27 | Electronic Deposit REF=213570077418490N00 | From HUMANA GOVT BUSI 2610647538HCCLAIMPMT2216682477 | | 130.18 |
| Dec 27 | Electronic Deposit REF=213580069373300N00 | From UnitedHealthcare 6723957101HCCLAIMPMT453336287 | | 132.66 |
| Dec 27 | Electronic Deposit REF=213610119337410N00 | From HFHP HF 9000004108HCCLAIMPMT105350490 | | 135.38 |
| Dec 27 | Electronic Deposit REF=213580081981340N00 | From PNC-ECHO 2326137891HCCLAIMPMT453336287 | | 260.58 |
| Dec 27 | Electronic Deposit REF=213570077768030N00 | From AETNA AS01 1066033492HCCLAIMPMT1578846564 | | 287.10 |
| Dec 27 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 Location/Ser#0000008524 | | 1,314.14 |
| Dec 27 | Electronic Deposit REF=213570099109800N00 | From FCSO, INC. 6593514335HCCLAIMPMT1578846564 | | 4,304.41 |
| Dec 28 | Electronic Deposit REF=213610166260780N00 | From HUMANA INS CO 1391263473HCCLAIMPMT293120 | | 10.31 |
| Dec 28 | Electronic Deposit REF=213610177139920N00 | From Optum VA CCN Reg 1320458126HCCLAIMPMT453336287 | | 40.00 |
| Dec 28 | Electronic Deposit REF=213610166250100N00 | From HUMANA INS CO 1391263473HCCLAIMPMT293120 | | 40.17 |
| Dec 28 | Image Cash Letter Deposit | | 8353318635 | 44.10 |
| Dec 28 | Electronic Deposit REF=213620021096750N00 | From HNB - ECHO 1341858386HCCLAIMPMT453336287 | | 44.58 |
| Dec 28 | Electronic Deposit REF=213610174276760N00 | From CIGNA 5016014530HCCLAIMPMT202102194139078 | | 64.37 |
| Dec 28 | Electronic Deposit REF=213580077227840N00 | From AETNA H09 1066033492HCCLAIMPMT1578846564 | | 74.41 |



**FIRST CHOICE MEDICAL GROUP**
**OF BREVARD LLC**
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
⬛⬛⬛⬛9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

Page 16 of 19



## ANALYZED CHECKING                                                              (CONTINUED)
U.S. Bank National Association                                          Account Number ⬛⬛⬛9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 28 | Image Cash Letter Deposit | | 8353108270 | 76.71 |
| Dec 28 | Electronic Deposit | From AETNA H09 | | 92.66 |
| | REF=213580077224900N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 28 | Electronic Deposit | From HUMANA INS CO | | 103.50 |
| | REF=213610166237020N00 | 1391263473HCCLAIMPMT293120 | | |
| Dec 28 | Electronic Deposit | From HNB - ECHO | | 104.17 |
| | REF=213620021096690N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 28 | Electronic Deposit | From Optum VA CCN Reg | | 106.25 |
| | REF=213610177137900N00 | 1320458128HCCLAIMPMT453336287 | | |
| Dec 28 | Electronic Deposit | From HNB - ECHO | | 132.46 |
| | REF=213620021096730N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 28 | Electronic Deposit | From HUMANA GOVT BUSI | | 135.32 |
| | REF=213580061352990N00 | 2610647538HCCLAIMPMT2216712978 | | |
| Dec 28 | Electronic Deposit | From BCBSF | | 142.78 |
| | REF=213610160519440N00 | 4592015694HCCLAIMPMT000000001016865 | | |
| Dec 28 | Electronic Deposit | From HNB - ECHO | | 285.60 |
| | REF=213620021096670N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 28 | Electronic Deposit | From HUMANA GOVT BUSI | | 332.24 |
| | REF=213580061362720N00 | 1611241225HCCLAIMPMT1216674261 | | |
| Dec 28 | Electronic Deposit | From HUMANA GOVT BUSI | | 333.65 |
| | REF=213580061352970N00 | 2610647538HCCLAIMPMT2216712977 | | |
| Dec 28 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 366.00 |
| | | Location/Ser#0000008524 | | |
| Dec 28 | Electronic Deposit | From UnitedHealthcare | | 394.89 |
| | REF=213610177481070N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 28 | Electronic Deposit | From CIGNA | | 510.70 |
| | REF=213610099994450N00 | 9751677627HCCLAIMPMT453336287 | | |
| Dec 28 | Electronic Deposit | From BCBSF | | 532.67 |
| | REF=213610160531680N00 | 3592015694HCCLAIMPMT000000001016865 | | |
| Dec 28 | Electronic Deposit | From AARP Supplementa | | 555.04 |
| | REF=213610177584290N00 | 1362739571HCCLAIMPMT453336287 | | |
| Dec 28 | Electronic Deposit | From UnitedHealthcare | | 580.64 |
| | REF=213610099853500N00 | 6723957101HCCLAIMPMT453336287 | | |
| Dec 28 | Electronic Deposit | From HNB - ECHO | | 1,108.00 |
| | REF=213620021096710N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 28 | Electronic Deposit | From FCSO, INC. | | 1,170.60 |
| | REF=213580077156480N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 28 | Electronic Deposit | From BCBSF | | 3,497.08 |
| | REF=213610160541830N00 | 2592015694HCCLAIMPMT000000001016865 | | |
| Dec 29 | Electronic Deposit | From ANTHEM BLUE NV5C | | 11.55 |
| | REF=213610183038320N00 | 2840747736HCCLAIMPMT3168780402 | | |
| Dec 29 | Electronic Deposit | From Transamerica Lif | | 11.55 |
| | REF=213610186559590N00 | 1110989781HCCLAIMPMT00044522 | | |
| Dec 29 | Electronic Deposit | From HUMANA INS CO | | 17.88 |
| | REF=213620068518620N00 | 1391263473HCCLAIMPMT293120 | | |
| Dec 29 | Image Cash Letter Deposit | | 8653152779 | 18.14 |
| Dec 29 | Electronic Deposit | From HNB - ECHO | | 18.93 |
| | REF=213630026765660N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 29 | Electronic Deposit | From CIGNA EDGE TRANS | | 36.18 |
| | REF=213620095342930N00 | 7026944582HCCLAIMPMT604000574218 | | |
| Dec 29 | Electronic Deposit | From AETNA H09 | | 38.62 |
| | REF=213610161055830N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 29 | Image Cash Letter Deposit | | 8653113506 | 40.45 |
| Dec 29 | Image Cash Letter Deposit | | 8653113520 | 67.50 |
| Dec 29 | Image Cash Letter Deposit | | 8653044270 | 74.14 |
| Dec 29 | Electronic Deposit | From AETNA H09 | | 82.66 |
| | REF=213610161048750N00 | 1066033492HCCLAIMPMT1578846564 | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

**Page 17 of 19**

## ANALYZED CHECKING                                      (CONTINUED)
U.S. Bank National Association                    Account Number         9470

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|-------|
| Dec 29 | Image Cash Letter Deposit | | 8653113518 | 85.38 |
| Dec 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 97.28 |
| | REF=213610167454920N00 | 2610647538HCCLAIMPMT2216727390 | | |
| Dec 29 | Electronic Deposit | From HNB - ECHO | | 100.80 |
| | REF=213630026772700N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 29 | Electronic Deposit | From Optum VA CCN Reg | | 102.76 |
| | REF=213620075835970N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 29 | Image Cash Letter Deposit | | 8653044772 | 151.00 |
| Dec 29 | Electronic Deposit | From AARP Supplementa | | 178.15 |
| | REF=213620075958720N00 | 1382739571HCCLAIMPMT453336287 | | |
| Dec 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 185.31 |
| | REF=213610167454900N00 | 2610647538HCCLAIMPMT2216727389 | | |
| Dec 29 | Image Cash Letter Deposit | | 8653113516 | 229.12 |
| Dec 29 | Electronic Deposit | From HUMANA GOVT BUSI | | 418.18 |
| | REF=213610167454880N00 | 2610647538HCCLAIMPMT2216727388 | | |
| Dec 29 | Electronic Deposit | From HFAP | | 440.69 |
| | REF=213630031293560N00 | 9000004108HCCLAIMPMT105350490 | | |
| Dec 29 | Image Cash Letter Deposit | | 8653113514 | 458.24 |
| Dec 29 | Electronic Deposit | From UnitedHealthcare | | 547.57 |
| | REF=213620076198570N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 29 | Image Cash Letter Deposit | | 8653113508 | 776.74 |
| Dec 29 | Electronic Deposit | From WPS-TDEFIC CONTR | | 905.74 |
| | REF=213620069049800N00 | 9683202000HCCLAIMPMT2223852368 | | |
| Dec 29 | Electronic Deposit | From FCSO, INC. | | 950.31 |
| | REF=213620054717880N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 29 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 1,089.15 |
| | | Location/Ser#0000008524 | | |
| Dec 30 | Electronic Deposit | From Transamerica Lif | | 11.55 |
| | REF=213620091319350N00 | 1110989781HCCLAIMPMT00044522 | | |
| Dec 30 | Image Cash Letter Deposit | | 8952822681 | 29.61 |
| Dec 30 | Electronic Deposit | From OXFORD HEALTH IN | | 42.24 |
| | REF=213620086221530N00 | 2222797560HCCLAIMPMT453336287 | | |
| Dec 30 | Electronic Deposit | From HUMANA GOVT BUSI | | 54.97 |
| | REF=213620068264020N00 | 2610647538HCCLAIMPMT2216762146 | | |
| Dec 30 | Electronic Deposit | From AETNA H09 | | 59.15 |
| | REF=213620054872820N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 30 | Electronic Deposit | From AETNA H09 | | 92.66 |
| | REF=213620054865960N00 | 1066033492HCCLAIMPMT1578846564 | | |
| Dec 30 | Electronic Deposit | From HDIC | | 113.26 |
| | REF=213630038930260Y00 | 1390714280HCCLAIMPMT293120 | | |
| Dec 30 | Electronic Deposit | From PNC-ECHO | | 119.82 |
| | REF=213640056875560N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 30 | Electronic Deposit | From HUMANA GOVT BUSI | | 123.60 |
| | REF=213620071042230N00 | 1611241225HCCLAIMPMT1216695966 | | |
| Dec 30 | Electronic Deposit | From UnitedHealthcare | | 137.83 |
| | REF=213630102445180N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 30 | Electronic Deposit | From HUMANA GOVT BUSI | | 142.93 |
| | REF=213620068264000N00 | 2610647538HCCLAIMPMT2216762145 | | |
| Dec 30 | Electronic Deposit | From Optum VA CCN Reg | | 146.45 |
| | REF=213630118991420N00 | 1320458126HCCLAIMPMT453336287 | | |
| Dec 30 | Electronic Deposit | From HUMANA GOVT BUSI | | 171.94 |
| | REF=213620068263980N00 | 2610647538HCCLAIMPMT2216762144 | | |
| Dec 30 | Electronic Deposit | From HUMANA INS CO | | 182.80 |
| | REF=213630095690100N00 | 1391263473HCCLAIMPMT293120 | | |
| Dec 30 | MERCH 8027142242 | MELBOURN DEPOSIT  0000008524 | | 230.00 |
| | | Location/Ser#0000008524 | | |
| Dec 30 | Image Cash Letter Deposit | | 8952141050 | 262.52 |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**

Account Number:
▓▓▓▓▓470

Statement Period:
Dec 1, 2021
through
Dec 31, 2021



Page 18 of 19

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ▓▓▓▓▓9470

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 30 | Electronic Deposit | From PNC-ECHO | | 646.87 |
| | REF=213640056885440N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 30 | Image Cash Letter Deposit | | 8952124408 | 860.20 |
| Dec 30 | Electronic Deposit | From FCSO, INC. | | 2,688.81 |
| | REF=213630079870220N00 | 6593514335HCCLAIMPMT1578846564 | | |
| Dec 31 | Electronic Deposit | From UnitedHealthcare | | 5.29 |
| | REF=213630131128620N00 | 6723957101HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From UMR COMPASS ROSE | | 10.31 |
| | REF=213640099908960N00 | 1526048633HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From WPS-TDEFIC CONTR | | 48.99 |
| | REF=213640096989890N00 | 9883202000HCCLAIMPMT2223913070 | | |
| Dec 31 | Electronic Deposit | From UnitedHealthcare | | 50.28 |
| | REF=213640100205260N00 | 1111187726HCCLAIMPMT453336287 | | |
| Dec 31 | Image Cash Letter Deposit | | 9252744444 | 64.26 |
| Dec 31 | Electronic Deposit | From HNB - ECHO | | 66.65 |
| | REF=213650046721460N00 | 1341858386HCCLA | | |
| Dec 31 | Electronic Deposit | From HNB - ECHO | | 66.65 |
| | REF=213650046721480N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From HNB - ECHO | | 66.65 |
| | REF=213650046721500N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From HUMANA INS CO | | 92.57 |
| | REF=213640085592440N00 | 1391263473HCCLAIMPMT293120 | | |
| Dec 31 | Electronic Deposit | From HNB - ECHO | | 99.57 |
| | REF=213650046721440N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From HNB - ECHO | | 140.15 |
| | REF=213650046721420N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From UnitedHealthcare | | 152.61 |
| | REF=213630131893890N00 | 6723957101HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From UnitedHealthcare | | 252.73 |
| | REF=213630131130580N00 | 6723957101HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From UMR | | 272.72 |
| | REF=213640100086630N00 | 1999999100HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From HNB - ECHO | | 313.63 |
| | REF=213650046721400N00 | 1341858386HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From PNC-ECHO | | 490.05 |
| | REF=213650047717290N00 | 2326137891HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From UNITEDHEALTHCARE | | 545.50 |
| | REF=213640100287340N00 | 1411289245HCCLAIMPMT453336287 | | |
| Dec 31 | Electronic Deposit | From CIGNA | | 818.35 |
| | REF=213630130794050N00 | 9751677627HCCLAIMPMT453336287 | | |

| | | **Total Other Deposits** | **$** | **158,909.21** |
|---|---|---|---|---|

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 1 | Electronic Settlement | From FIRST CHOICE | $ | 9,000.00- |
| | REF=213350086823870Y00 | SETTLMT PFSINGLE PT | | |
| Dec 2 | Electronic Settlement | From FIRST CHOICE | | 5,450.00- |
| | REF=213360089766560Y00 | SETTLMT PFSINGLE PT | | |
| Dec 3 | Electronic Settlement | From FIRST CHOICE | | 7,100.00- |
| | REF=213370098718280Y00 | SETTLMT PFSINGLE PT | | |
| Dec 6 | Electronic Settlement | From FIRST CHOICE | | 6,200.00- |
| | REF=213400128381440Y00 | SETTLMT PFSINGLE PT | | |
| Dec 7 | Electronic Settlement | From FIRST CHOICE | | 7,425.00- |
| | REF=213410188837740Y00 | SETTLMT PFSINGLE PT | | |
| Dec 8 | Electronic Settlement | From FIRST CHOICE | | 10,800.00- |
| | REF=213420133825770Y00 | SETTLMT PFSINGLE PT | | |



FIRST CHOICE MEDICAL GROUP
OF BREVARD LLC
709 S HARBOR CITY BLVD STE 250
MELBOURNE FL 32901-1942

**Business Statement**
Account Number:
⬛⬛⬛⬛⬛9470
Statement Period:
Dec 1, 2021
through
Dec 31, 2021

**Page 19 of 19**

| ANALYZED CHECKING | | | (CONTINUED) |
|---|---|---|---|

U.S. Bank National Association

**Account Number** ⬛⬛⬛⬛9470

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 10 | Electronic Settlement<br>REF=213440120424880Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 12,725.00- |
| Dec 13 | Electronic Settlement<br>REF=213470139482880Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 5,650.00- |
| Dec 15 | Electronic Settlement<br>REF=213490071907400Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 18,775.00- |
| Dec 16 | Electronic Settlement<br>REF=213500089869620Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 5,950.00- |
| Dec 17 | Electronic Settlement<br>REF=213510079779330Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 8,175.00- |
| Dec 20 | Electronic Settlement<br>REF=213540198990030Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 4,850.00- |
| Dec 22 | Electronic Settlement<br>REF=213560102401910Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 13,950.00- |
| Dec 23 | Electronic Settlement<br>REF=213570102191130Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 6,850.00- |
| Dec 24 | Electronic Settlement<br>REF=213580080663860Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 6,775.00- |
| Dec 27 | Electronic Settlement<br>REF=213610173378380Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 3,425.00- |
| Dec 28 | Electronic Settlement<br>REF=213620060167580Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 7,125.00- |
| Dec 29 | Electronic Settlement<br>REF=213630080042680Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 10,875.00- |
| Dec 30 | Electronic Settlement<br>REF=213640084984170Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 7,150.00- |
| Dec 31 | Electronic Settlement<br>REF=213650086114000Y00 | From FIRST CHOICE<br>SETTLMT PFSINGLE PT | | 6,100.00- |

| | | Total Other Withdrawals | $ | 164,350.00- |
|---|---|---|---|---|

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Dec 1 | 5,473.23 | Dec 13 | 7,373.28 | Dec 23 | 6,789.70 |
| Dec 2 | 7,114.70 | Dec 14 | 18,788.10 | Dec 24 | 3,434.12 |
| Dec 3 | 6,220.41 | Dec 15 | 5,950.86 | Dec 27 | 7,138.24 |
| Dec 6 | 7,437.75 | Dec 16 | 8,186.16 | Dec 28 | 10,892.14 |
| Dec 7 | 10,819.37 | Dec 17 | 4,856.05 | Dec 29 | 7,151.16 |
| Dec 8 | 5,818.74 | Dec 20 | 6,564.78 | Dec 30 | 6,118.17 |
| Dec 9 | 12,728.90 | Dec 21 | 13,956.40 | Dec 31 | 3,575.13 |
| Dec 10 | 5,656.67 | Dec 22 | 6,869.73 | | |

Balances only appear for days reflecting change.

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Summary
### US Bank, Period Ending 12/31/2021

|  | Dec 31, 21 |
|---|---|
| **Beginning Balance** | 9,015.92 |
| **Cleared Transactions** | |
| Checks and Payments - 20 items | -164,350.00 |
| Deposits and Credits - 26 items | 158,909.21 |
| **Total Cleared Transactions** | -5,440.79 |
| **Cleared Balance** | **3,575.13** |
| **Register Balance as of 12/31/2021** | 3,575.13 |
| **New Transactions** | |
| Checks and Payments - 1 item | -3,575.00 |
| **Total New Transactions** | -3,575.00 |
| **Ending Balance** | **0.13** |

3:29 PM
01/03/22

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### US Bank, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 9,015.92 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Check | 12/01/2021 | FCMG... | First Choice Medical... | X | -9,000.00 | -9,000.00 |
| Check | 12/02/2021 | FCMG... | First Choice Medical... | X | -5,450.00 | -14,450.00 |
| Check | 12/03/2021 | FCMG... | First Choice Medical... | X | -7,100.00 | -21,550.00 |
| Check | 12/06/2021 | FCMG... | First Choice Medical... | X | -6,200.00 | -27,750.00 |
| Check | 12/07/2021 | FCMG... | First Choice Medical... | X | -7,425.00 | -35,175.00 |
| Check | 12/08/2021 | FCMG... | First Choice Medical... | X | -10,800.00 | -45,975.00 |
| Check | 12/10/2021 | FCMG... | First Choice Medical... | X | -12,725.00 | -58,700.00 |
| Check | 12/13/2021 | FCMG... | First Choice Medical... | X | -5,650.00 | -64,350.00 |
| Check | 12/15/2021 | FCMG... | First Choice Medical... | X | -18,775.00 | -83,125.00 |
| Check | 12/16/2021 | FCMG... | First Choice Medical... | X | -5,950.00 | -89,075.00 |
| Check | 12/17/2021 | FCMG... | First Choice Medical... | X | -8,175.00 | -97,250.00 |
| Check | 12/20/2021 | FCMG... | First Choice Medical... | X | -4,850.00 | -102,100.00 |
| Check | 12/22/2021 | FCMG... | First Choice Medical... | X | -13,950.00 | -116,050.00 |
| Check | 12/23/2021 | FCMG... | First Choice Medical... | X | -6,850.00 | -122,900.00 |
| Check | 12/24/2021 | FCMG... | First Choice Medical... | X | -6,775.00 | -129,675.00 |
| Check | 12/27/2021 | FCMG... | First Choice Medical... | X | -3,425.00 | -133,100.00 |
| Check | 12/28/2021 | FCMG... | First Choice Medical... | X | -7,125.00 | -140,225.00 |
| Check | 12/29/2021 | FCMG... | First Choice Medical... | X | -10,875.00 | -151,100.00 |
| Check | 12/30/2021 | FCMG... | First Choice Medical... | X | -7,150.00 | -158,250.00 |
| Check | 12/31/2021 | FCMG... | First Choice Medical... | X | -6,100.00 | -164,350.00 |
| **Total Checks and Payments** | | | | | -164,350.00 | -164,350.00 |
| **Deposits and Credits - 26 items** | | | | | | |
| Deposit | 12/01/2021 | | | X | 5,457.31 | 5,457.31 |
| Deposit | 12/02/2021 | | | X | 7,091.47 | 12,548.78 |
| Deposit | 12/03/2021 | | | X | 6,205.71 | 18,754.49 |
| Deposit | 12/06/2021 | | | X | 7,417.34 | 26,171.83 |
| Deposit | 12/07/2021 | | | X | 10,806.62 | 36,978.45 |
| Deposit | 12/08/2021 | | | X | 5,799.37 | 42,777.82 |
| Check | 12/09/2021 | FCMG... | First Choice Medical... | X | 0.00 | 42,777.82 |
| Deposit | 12/09/2021 | | | X | 6,910.16 | 49,687.98 |
| Deposit | 12/10/2021 | | | X | 5,652.77 | 55,340.75 |
| Deposit | 12/13/2021 | | | X | 7,366.61 | 62,707.36 |
| Check | 12/14/2021 | FCMG... | First Choice Medical... | X | 0.00 | 62,707.36 |
| Deposit | 12/14/2021 | | | X | 11,414.82 | 74,122.18 |
| Deposit | 12/15/2021 | | | X | 5,937.76 | 80,059.94 |
| Deposit | 12/16/2021 | | | X | 8,185.30 | 88,245.24 |
| Deposit | 12/17/2021 | | | X | 4,844.89 | 93,090.13 |
| Deposit | 12/20/2021 | | | X | 6,558.73 | 99,648.86 |
| Check | 12/21/2021 | FCMG... | First Choice Medical... | X | 0.00 | 99,648.86 |
| Deposit | 12/21/2021 | | | X | 7,391.62 | 107,040.48 |
| Deposit | 12/22/2021 | | | X | 6,863.33 | 113,903.81 |
| Deposit | 12/23/2021 | | | X | 6,769.97 | 120,673.78 |
| Deposit | 12/24/2021 | | | X | 3,419.42 | 124,093.20 |
| Deposit | 12/27/2021 | | | X | 7,129.12 | 131,222.32 |
| Deposit | 12/28/2021 | | | X | 10,878.90 | 142,101.22 |
| Deposit | 12/29/2021 | | | X | 7,134.02 | 149,235.24 |
| Deposit | 12/30/2021 | | | X | 6,117.01 | 155,352.25 |
| Deposit | 12/31/2021 | | | X | 3,556.96 | 158,909.21 |
| **Total Deposits and Credits** | | | | | 158,909.21 | 158,909.21 |
| **Total Cleared Transactions** | | | | | -5,440.79 | -5,440.79 |
| **Cleared Balance** | | | | | -5,440.79 | 3,575.13 |
| **Register Balance as of 12/31/2021** | | | | | -5,440.79 | 3,575.13 |

3:29 PM

01/03/22

# First Choice Medical Group of Brevard, LLC.
## Reconciliation Detail
### US Bank, Period Ending 12/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 01/03/2022 | FCMG... | First Choice Medical... | | -3,575.00 | -3,575.00 |
| Total Checks and Payments | | | | | -3,575.00 | -3,575.00 |
| Total New Transactions | | | | | -3,575.00 | -3,575.00 |
| **Ending Balance** | | | | | **-9,015.79** | **0.13** |